# ATTACHMENT C

Form **990**

OMB No. 1545-0047

# Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except private foundations)

▶ Do not enter social security numbers on this form as it may be made public.

▶ Information about Form 990 and its instructions is at www.irs.gov/form990.

**2015**

Open to Public Inspection

Department of the Treasury
Internal Revenue Service

**A** For the 2015 calendar year, or tax year beginning _____ and ending _____

| B Check if applicable: | C Name of organization | | D Employer identification number |
|---|---|---|---|
| ☐ Address change | **AARP** | | |
| ☐ Name change | Doing business as | | 95-1985500 |
| ☐ Initial return | Number and street (or P.O. box if mail is not delivered to street address) | Room/suite | E Telephone number |
| ☐ Final return/terminated | 601 E Street, NW  c/o Tax Dept. | | 202-434-3243 |
| ☒ Amended return | City or town, state or province, country, and ZIP or foreign postal code | | G Gross receipts $ 34151686394. |
| ☐ Application pending | Washington, DC  20049 | | |

**F** Name and address of principal officer: Scott M. Frisch
601 E Street, NW, Washington, DC 20049

**H(a)** Is this a group return for subordinates? ☐ Yes ☒ No

**H(b)** Are all subordinates included? ☐ Yes ☐ No
If "No," attach a list. (see instructions)

**I** Tax-exempt status: ☐ 501(c)(3) ☒ 501(c) ( 4 ) ◀ (insert no.) ☐ 4947(a)(1) or ☐ 527

**J** Website: ▶ www.aarp.org

**H(c)** Group exemption number ▶

**K** Form of organization: ☒ Corporation ☐ Trust ☐ Association ☐ Other ▶ | **L** Year of formation: 1958 | **M** State of legal domicile: DC

## Part I | Summary

| | | | |
|---|---|---|---|
| **Activities & Governance** | 1 | Briefly describe the organization's mission or most significant activities: AARP is a nonprofit, nonpartisan organization dedicated to enhancing the quality of life for... | |
| | 2 | Check this box ▶ ☐ if the organization discontinued its operations or disposed of more than 25% of its net assets. | |
| | 3 | Number of voting members of the governing body (Part VI, line 1a) | **3** | 21 |
| | 4 | Number of independent voting members of the governing body (Part VI, line 1b) | **4** | 21 |
| | 5 | Total number of individuals employed in calendar year 2015 (Part V, line 2a) | **5** | 2038 |
| | 6 | Total number of volunteers (estimate if necessary) | **6** | 16669 |
| | 7 a | Total unrelated business revenue from Part VIII, column (C), line 12 | **7a** | 172,295,051. |
| | b | Net unrelated business taxable income from Form 990-T, line 34 | **7b** | 4,851,344. |

| | | | Prior Year | Current Year |
|---|---|---|---|---|
| **Revenue** | 8 | Contributions and grants (Part VIII, line 1h) | 323,609,282. | 322,267,320. |
| | 9 | Program service revenue (Part VIII, line 2g) | 181,576,151. | 195,563,176. |
| | 10 | Investment income (Part VIII, column (A), lines 3, 4, and 7d) | 91,939,157. | 112,678,020. |
| | 11 | Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) | 801,880,178. | 897,596,773. |
| | 12 | Total revenue - add lines 8 through 11 (must equal Part VIII, column (A), line 12) | 1399004768. | 1528105289. |
| **Expenses** | 13 | Grants and similar amounts paid (Part IX, column (A), lines 1-3) | 22,779,565. | 33,965,236. |
| | 14 | Benefits paid to or for members (Part IX, column (A), line 4) | 0. | 0. |
| | 15 | Salaries, other compensation, employee benefits (Part IX, column (A), lines 5-10) | 342,903,101. | 331,093,884. |
| | 16a | Professional fundraising fees (Part IX, column (A), line 11e) | 682,212. | 559,812. |
| | b | Total fundraising expenses (Part IX, column (D), line 25) ▶ 6,009,418. | | |
| | 17 | Other expenses (Part IX, column (A), lines 11a-11d, 11f-24e) | 948,134,238. | 952,897,237. |
| | 18 | Total expenses. Add lines 13-17 (must equal Part IX, column (A), line 25) | 1314499116. | 1318516169. |
| | 19 | Revenue less expenses. Subtract line 18 from line 12 | 84,505,652. | 209,589,120. |

| | | | Beginning of Current Year | End of Year |
|---|---|---|---|---|
| **Net Assets or Fund Balances** | 20 | Total assets (Part X, line 16) | 2330580646. | 2354580583. |
| | 21 | Total liabilities (Part X, line 26) | 1288943708. | 1207643852. |
| | 22 | Net assets or fund balances. Subtract line 21 from line 20 | 1041636938. | 1146936731. |

## Part II | Signature Block

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

| Sign Here | ▶ _[signature]_ | 10/26/16 |
|---|---|---|
| | Signature of officer | Date |
| | ▶ Scott M. Frisch, EVP & COO | |
| | Type or print name and title | |

| Paid Preparer Use Only | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ | | | Firm's EIN ▶ | |
| | Firm's address ▶ | | | Phone no. | |

May the IRS discuss this return with the preparer shown above? (see instructions) ☐ Yes ☐ No

532001 12-16-15  LHA **For Paperwork Reduction Act Notice, see the separate instructions.**  Form **990** (2015)

See Schedule O for Organization Mission Statement Continuation

Form 8868 (Rev. 1-2014)

Page 2

- If you are filing for an **Additional (Not Automatic) 3-Month Extension,** complete only Part II and check this box ............................ ▶ ☒

**Note.** Only complete Part II if you have already been granted an automatic 3-month extension on a previously filed Form 8868.

- If you are filing for an **Automatic 3-Month Extension,** complete only Part I (on page 1).

| Part II | Additional (Not Automatic) 3-Month Extension of Time. Only file the original (no copies needed). |
|---|---|

| Type or print | Name of exempt organization or other filer, see instructions. | Enter filer's identifying number, see instructions |
|---|---|---|
| | | Employer identification number (EIN) or |
| **File by the due date for filing your return. See instructions.** | AARP | 95-1985500 |
| | Number, street, and room or suite no. If a P.O. box, see instructions. | Social security number (SSN) |
| | 601 E Street, NW  c/o Tax Dept. | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions. | |
| | Washington, DC  20049 | |

Enter the Return code for the return that this application is for (file a separate application for each return) ........................... | 0 | 1 |

| Application Is For | Return Code | Application Is For | Return Code |
|---|---|---|---|
| Form 990 or Form 990-EZ | 01 | | |
| Form 990-BL | 02 | Form 1041-A | 08 |
| Form 4720 (individual) | 03 | Form 4720 (other than individual) | 09 |
| Form 990-PF | 04 | Form 5227 | 10 |
| Form 990-T (sec. 401(a) or 408(a) trust) | 05 | Form 6069 | 11 |
| Form 990-T (trust other than above) | 06 | Form 8870 | 12 |

**STOP! Do not complete Part II if you were not already granted an automatic 3-month extension on a previously filed Form 8868.**

- The books are in the care of ▶ Scott M. Frisch
  601 E Street, NW - Washington, DC 20049

  Telephone No. ▶ 202-434-7578          Fax No. ▶
- If the organization does not have an office or place of business in the United States, check this box .......................... ▶ ☐
- If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) _____ . If this is for the whole group, check this box ▶ ☐ . If it is for part of the group, check this box ▶ ☐ and attach a list with the names and EINs of all members the extension is for.

4  I request an additional 3-month extension of time until   November 15, 2016.
5  For calendar year 2015 , or other tax year beginning _____ , and ending _____
6  If the tax year entered in line 5 is for less than 12 months, check reason: ☐ Initial return   ☐ Final return
   ☐ Change in accounting period
7  State in detail why you need the extension
   Additional time is needed to gather information to prepare a complete
   and accurate information return.

| 8a | If this application is for Forms 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions. | 8a | $ | 0. |
|---|---|---|---|---|
| b | If this application is for Forms 990-PF, 990-T, 4720, or 6069, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit and any amount paid previously with Form 8868. | 8b | $ | 0. |
| c | Balance due. Subtract line 8b from line 8a. Include your payment with this form, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions. | 8c | $ | 0. |

**Signature and Verification must be completed for Part II only.**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and that I am authorized to prepare this form.

Signature ▶ _signature_          Title ▶ EVP & COO          Date ▶ 7/27/16

Form **8868** (Rev. 1-2014)

91.1

Form 990 (2015)    AARP                                                                95-1985500    Page **2**

| Part III | Statement of Program Service Accomplishments |
| --- | --- |

Check if Schedule O contains a response or note to any line in this Part III ............................................................. ☒

**1** Briefly describe the organization's mission:

AARP is a nonprofit, nonpartisan organization dedicated to enhancing the quality of life for all as we age. AARP champions positive social change and delivers value through advocacy, information, and service. AARP's vision is a society in which everyone lives with dignity and

**2** Did the organization undertake any significant program services during the year which were not listed on

the prior Form 990 or 990-EZ? .......................................................................................... ☐ Yes ☒ No

If "Yes," describe these new services on Schedule O.

**3** Did the organization cease conducting, or make significant changes in how it conducts, any program services? ............. ☐ Yes ☒ No

If "Yes," describe these changes on Schedule O.

**4** Describe the organization's program service accomplishments for each of its three largest program services, as measured by expenses.

Section 501(c)(3) and 501(c)(4) organizations are required to report the amount of grants and allocations to others, the total expenses, and revenue, if any, for each program service reported.

**4a** (Code: _____) (Expenses $ 385,543,749. including grants of $ 11,167,783. ) (Revenue $ 22,857,434. )

Community Engagement, Education, and Outreach provides programs, services, tools, information, and advocacy that advance the mission of AARP by helping to fulfill the wants and needs of people age 50+ and their families.

AARP's 53 state and territorial offices offer needed assistance, information, and support to 50+ Americans at the state and local levels. This includes a wide range of community-based activities that engage the diverse 50+ population and their families, such as educational programs, health fairs, career expos, and volunteer opportunities. An important element of our state and local work is grassroots advocacy on state and local legislative and regulatory

**4b** (Code: _____) (Expenses $ 360,363,409. including grants of $ 171,846. ) (Revenue $ 95,108. )

Publications and Communications

AARP is a unique source of information through multiple communication channels on topics of interest to people 50+ and their families. AARP publishes "AARP The Magazine," the world's largest circulation magazine, every other month. "AARP The Magazine" includes the key areas of health, personal finance, work/life transitions, and personal enrichment. AARP also publishes 10 issues of "AARP Bulletin," which reports on such issues as Social Security, Medicare, and topics related to work, saving money, retirement, pensions, health, and quality of life. "AARP The Magazine" and "AARP Bulletin," provided to all AARP member households, are also available online to the public.

**4c** (Code: _____) (Expenses $ 189,891,047. including grants of $ 17,000. ) (Revenue $ 0. )

Member Engagement is dedicated to ensuring that AARP provides a valuable member experience to members and that a relevant portfolio of information, programs, benefits, and services is readily available to all members. Members have the opportunity to receive customized information in the manner most useful to them. Assistance for members is available through a contact center reachable by phone or online, which also provides assistance to non-members who contact us.

**4d** Other program services (Describe in Schedule O.)

(Expenses $ 183,127,033. including grants of $ 22,608,607. ) (Revenue $ 0. )

**4e** Total program service expenses ▶ 1,118,925,238.

532002
12-16-15                                                                           Form **990** (2015)

See Schedule O for Continuation(s)

2

11441010 135671 AARPPTNA1           2015.03071 AARP                            AARPPTN1

Form 990 (2015)  AARP                                                          95-1985500          Page **3**

## Part IV | Checklist of Required Schedules

|  |  | Yes | No |
|---|---|---|---|
| 1 | Is the organization described in section 501(c)(3) or 4947(a)(1) (other than a private foundation)? If "Yes," complete Schedule A **1** | | X |
| 2 | Is the organization required to complete Schedule B, Schedule of Contributors? **2** | X | |
| 3 | Did the organization engage in direct or indirect political campaign activities on behalf of or in opposition to candidates for public office? If "Yes," complete Schedule C, Part I **3** | X | |
| 4 | **Section 501(c)(3) organizations.** Did the organization engage in lobbying activities, or have a section 501(h) election in effect during the tax year? If "Yes," complete Schedule C, Part II **4** | | |
| 5 | Is the organization a section 501(c)(4), 501(c)(5), or 501(c)(6) organization that receives membership dues, assessments, or similar amounts as defined in Revenue Procedure 98-19? If "Yes," complete Schedule C, Part III **5** | | X |
| 6 | Did the organization maintain any donor advised funds or any similar funds or accounts for which donors have the right to provide advice on the distribution or investment of amounts in such funds or accounts? If "Yes," complete Schedule D, Part I **6** | | X |
| 7 | Did the organization receive or hold a conservation easement, including easements to preserve open space, the environment, historic land areas, or historic structures? If "Yes," complete Schedule D, Part II **7** | | X |
| 8 | Did the organization maintain collections of works of art, historical treasures, or other similar assets? If "Yes," complete Schedule D, Part III **8** | | X |
| 9 | Did the organization report an amount in Part X, line 21, for escrow or custodial account liability, serve as a custodian for amounts not listed in Part X; or provide credit counseling, debt management, credit repair, or debt negotiation services? If "Yes," complete Schedule D, Part IV **9** | | X |
| 10 | Did the organization, directly or through a related organization, hold assets in temporarily restricted endowments, permanent endowments, or quasi-endowments? If "Yes," complete Schedule D, Part V **10** | | X |
| 11 | If the organization's answer to any of the following questions is "Yes," then complete Schedule D, Parts VI, VII, VIII, IX, or X as applicable. | | |
| a | Did the organization report an amount for land, buildings, and equipment in Part X, line 10? If "Yes," complete Schedule D, Part VI **11a** | X | |
| b | Did the organization report an amount for investments - other securities in Part X, line 12 that is 5% or more of its total assets reported in Part X, line 16? If "Yes," complete Schedule D, Part VII **11b** | | X |
| c | Did the organization report an amount for investments - program related in Part X, line 13 that is 5% or more of its total assets reported in Part X, line 16? If "Yes," complete Schedule D, Part VIII **11c** | | X |
| d | Did the organization report an amount for other assets in Part X, line 15 that is 5% or more of its total assets reported in Part X, line 16? If "Yes," complete Schedule D, Part IX **11d** | | X |
| e | Did the organization report an amount for other liabilities in Part X, line 25? If "Yes," complete Schedule D, Part X **11e** | X | |
| f | Did the organization's separate or consolidated financial statements for the tax year include a footnote that addresses the organization's liability for uncertain tax positions under FIN 48 (ASC 740)? If "Yes," complete Schedule D, Part X **11f** | X | |
| 12a | Did the organization obtain separate, independent audited financial statements for the tax year? If "Yes," complete Schedule D, Parts XI and XII **12a** | | X |
| b | Was the organization included in consolidated, independent audited financial statements for the tax year? If "Yes," and if the organization answered "No" to line 12a, then completing Schedule D, Parts XI and XII is optional **12b** | X | |
| 13 | Is the organization a school described in section 170(b)(1)(A)(ii)? If "Yes," complete Schedule E **13** | | X |
| 14a | Did the organization maintain an office, employees, or agents outside of the United States? **14a** | | X |
| b | Did the organization have aggregate revenues or expenses of more than $10,000 from grantmaking, fundraising, business, investment, and program service activities outside the United States, or aggregate foreign investments valued at $100,000 or more? If "Yes," complete Schedule F, Parts I and IV **14b** | X | |
| 15 | Did the organization report on Part IX, column (A), line 3, more than $5,000 of grants or other assistance to or for any foreign organization? If "Yes," complete Schedule F, Parts II and IV **15** | X | |
| 16 | Did the organization report on Part IX, column (A), line 3, more than $5,000 of aggregate grants or other assistance to or for foreign individuals? If "Yes," complete Schedule F, Parts III and IV **16** | | X |
| 17 | Did the organization report a total of more than $15,000 of expenses for professional fundraising services on Part IX, column (A), lines 6 and 11e? If "Yes," complete Schedule G, Part I **17** | X | |
| 18 | Did the organization report more than $15,000 total of fundraising event gross income and contributions on Part VIII, lines 1c and 8a? If "Yes," complete Schedule G, Part II **18** | | X |
| 19 | Did the organization report more than $15,000 of gross income from gaming activities on Part VIII, line 9a? If "Yes," complete Schedule G, Part III **19** | | X |

Form **990** (2015)

11441019 135671 AARPRTN1                2015.02071 AARP                         AARPRTN1

Form 990 (2015)      AARP                                      95-1985500      Page **4**

| Part IV | Checklist of Required Schedules *(continued)* |

| | | | Yes | No |
|---|---|---|---|---|
| **20a** | Did the organization operate one or more hospital facilities? *If "Yes," complete Schedule H* | **20a** | | X |
| **b** | If "Yes" to line 20a, did the organization attach a copy of its audited financial statements to this return? | **20b** | | |
| **21** | Did the organization report more than $5,000 of grants or other assistance to any domestic organization or domestic government on Part IX, column (A), line 1? *If "Yes," complete Schedule I, Parts I and II* | **21** | X | |
| **22** | Did the organization report more than $5,000 of grants or other assistance to or for domestic individuals on Part IX, column (A), line 2? *If "Yes," complete Schedule I, Parts I and III* | **22** | | X |
| **23** | Did the organization answer "Yes" to Part VII, Section A, line 3, 4, or 5 about compensation of the organization's current and former officers, directors, trustees, key employees, and highest compensated employees? *If "Yes," complete Schedule J* | **23** | X | |
| **24a** | Did the organization have a tax-exempt bond issue with an outstanding principal amount of more than $100,000 as of the last day of the year, that was issued after December 31, 2002? *If "Yes," answer lines 24b through 24d and complete Schedule K. If "No", go to line 25a* | **24a** | | X |
| **b** | Did the organization invest any proceeds of tax-exempt bonds beyond a temporary period exception? | **24b** | | |
| **c** | Did the organization maintain an escrow account other than a refunding escrow at any time during the year to defease any tax-exempt bonds? | **24c** | | |
| **d** | Did the organization act as an "on behalf of" issuer for bonds outstanding at any time during the year? | **24d** | | |
| **25a** | **Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations.** Did the organization engage in an excess benefit transaction with a disqualified person during the year? *If "Yes," complete Schedule L, Part I* | **25a** | | X |
| **b** | Is the organization aware that it engaged in an excess benefit transaction with a disqualified person in a prior year, and that the transaction has not been reported on any of the organization's prior Forms 990 or 990-EZ? *If "Yes," complete Schedule L, Part I* | **25b** | | X |
| **26** | Did the organization report any amount on Part X, line 5, 6, or 22 for receivables from or payables to any current or former officers, directors, trustees, key employees, highest compensated employees, or disqualified persons? *If "Yes," complete Schedule L, Part II* | **26** | | X |
| **27** | Did the organization provide a grant or other assistance to an officer, director, trustee, key employee, substantial contributor or employee thereof, a grant selection committee member, or to a 35% controlled entity or family member of any of these persons? *If "Yes," complete Schedule L, Part III* | **27** | | X |
| **28** | Was the organization a party to a business transaction with one of the following parties (see Schedule L, Part IV instructions for applicable filing thresholds, conditions, and exceptions): | | | |
| **a** | A current or former officer, director, trustee, or key employee? *If "Yes," complete Schedule L, Part IV* | **28a** | | X |
| **b** | A family member of a current or former officer, director, trustee, or key employee? *If "Yes," complete Schedule L, Part IV* | **28b** | | X |
| **c** | An entity of which a current or former officer, director, trustee, or key employee (or a family member thereof) was an officer, director, trustee, or direct or indirect owner? *If "Yes," complete Schedule L, Part IV* | **28c** | | X |
| **29** | Did the organization receive more than $25,000 in non-cash contributions? *If "Yes," complete Schedule M* | **29** | | X |
| **30** | Did the organization receive contributions of art, historical treasures, or other similar assets, or qualified conservation contributions? *If "Yes," complete Schedule M* | **30** | | X |
| **31** | Did the organization liquidate, terminate, or dissolve and cease operations? *If "Yes," complete Schedule N, Part I* | **31** | | X |
| **32** | Did the organization sell, exchange, dispose of, or transfer more than 25% of its net assets? *If "Yes," complete Schedule N, Part II* | **32** | | X |
| **33** | Did the organization own 100% of an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? *If "Yes," complete Schedule R, Part I* | **33** | X | |
| **34** | Was the organization related to any tax-exempt or taxable entity? *If "Yes," complete Schedule R, Part II, III, or IV, and Part V, line 1* | **34** | X | |
| **35a** | Did the organization have a controlled entity within the meaning of section 512(b)(13)? | **35a** | X | |
| **b** | If "Yes" to line 35a, did the organization receive any payment from or engage in any transaction with a controlled entity within the meaning of section 512(b)(13)? *If "Yes," complete Schedule R, Part V, line 2* | **35b** | X | |
| **36** | **Section 501(c)(3) organizations.** Did the organization make any transfers to an exempt non-charitable related organization? *If "Yes," complete Schedule R, Part V, line 2* | **36** | | |
| **37** | Did the organization conduct more than 5% of its activities through an entity that is not a related organization and that is treated as a partnership for federal income tax purposes? *If "Yes," complete Schedule R, Part VI* | **37** | | X |
| **38** | Did the organization complete Schedule O and provide explanations in Schedule O for Part VI, lines 11b and 19? **Note.** All Form 990 filers are required to complete Schedule O | **38** | X | |

Form **990** (2015)

Form 990 (2015)          AARP                                          95-1985500          Page **5**

| Part V | Statements Regarding Other IRS Filings and Tax Compliance |
|---|---|

Check if Schedule O contains a response or note to any line in this Part V ................................................. ☒

|  |  |  |  | Yes | No |
|---|---|---|---|---|---|
| **1a** | Enter the number reported in Box 3 of Form 1096. Enter -0- if not applicable | 1a | 1734 |  |  |
| **b** | Enter the number of Forms W-2G included in line 1a. Enter -0- if not applicable | 1b | 0 |  |  |
| **c** | Did the organization comply with backup withholding rules for reportable payments to vendors and reportable gaming (gambling) winnings to prize winners? | | | 1c | X |  |
| **2a** | Enter the number of employees reported on Form W-3, Transmittal of Wage and Tax Statements, filed for the calendar year ending with or within the year covered by this return | 2a | 2038 |  |  |
| **b** | If at least one is reported on line 2a, did the organization file all required federal employment tax returns? | | | 2b | X |  |
| | Note. If the sum of lines 1a and 2a is greater than 250, you may be required to e-file (see instructions) | | | | | |
| **3a** | Did the organization have unrelated business gross income of $1,000 or more during the year? | | | 3a | X |  |
| **b** | If "Yes," has it filed a Form 990-T for this year? If "No," to line 3b, provide an explanation in Schedule O | | | 3b | X |  |
| **4a** | At any time during the calendar year, did the organization have an interest in, or a signature or other authority over, a financial account in a foreign country (such as a bank account, securities account, or other financial account)? | | | 4a | X |  |
| **b** | If "Yes," enter the name of the foreign country: ▶ See Schedule O | | | | | |
| | See instructions for filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). | | | | | |
| **5a** | Was the organization a party to a prohibited tax shelter transaction at any time during the tax year? | | | 5a | | X |
| **b** | Did any taxable party notify the organization that it was or is a party to a prohibited tax shelter transaction? | | | 5b | | X |
| **c** | If "Yes," to line 5a or 5b, did the organization file Form 8886-T? | | | 5c | | |
| **6a** | Does the organization have annual gross receipts that are normally greater than $100,000, and did the organization solicit any contributions that were not tax deductible as charitable contributions? | | | 6a | X | |
| **b** | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? | | | 6b | X | |
| **7** | **Organizations that may receive deductible contributions under section 170(c).** | | | | | |
| **a** | Did the organization receive a payment in excess of $75 made partly as a contribution and partly for goods and services provided to the payor? | | | 7a | | |
| **b** | If "Yes," did the organization notify the donor of the value of the goods or services provided? | | | 7b | | |
| **c** | Did the organization sell, exchange, or otherwise dispose of tangible personal property for which it was required to file Form 8282? | | | 7c | | |
| **d** | If "Yes," indicate the number of Forms 8282 filed during the year | 7d | | | | |
| **e** | Did the organization receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? | | | 7e | | |
| **f** | Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? | | | 7f | | |
| **g** | If the organization received a contribution of qualified intellectual property, did the organization file Form 8899 as required? | | | 7g | | |
| **h** | If the organization received a contribution of cars, boats, airplanes, or other vehicles, did the organization file a Form 1098-C? | | | 7h | | |
| **8** | **Sponsoring organizations maintaining donor advised funds.** Did a donor advised fund maintained by the sponsoring organization have excess business holdings at any time during the year? | | | 8 | | |
| **9** | **Sponsoring organizations maintaining donor advised funds.** | | | | | |
| **a** | Did the sponsoring organization make any taxable distributions under section 4966? | | | 9a | | |
| **b** | Did the sponsoring organization make a distribution to a donor, donor advisor, or related person? | | | 9b | | |
| **10** | **Section 501(c)(7) organizations. Enter:** | | | | | |
| **a** | Initiation fees and capital contributions included on Part VIII, line 12 | 10a | | | | |
| **b** | Gross receipts, included on Form 990, Part VIII, line 12, for public use of club facilities | 10b | | | | |
| **11** | **Section 501(c)(12) organizations. Enter:** | | | | | |
| **a** | Gross income from members or shareholders | 11a | | | | |
| **b** | Gross income from other sources (Do not net amounts due or paid to other sources against amounts due or received from them.) | 11b | | | | |
| **12a** | **Section 4947(a)(1) non-exempt charitable trusts.** Is the organization filing Form 990 in lieu of Form 1041? | | | 12a | | |
| **b** | If "Yes," enter the amount of tax-exempt interest received or accrued during the year | 12b | | | | |
| **13** | **Section 501(c)(29) qualified nonprofit health insurance issuers.** | | | | | |
| **a** | Is the organization licensed to issue qualified health plans in more than one state? | | | 13a | | |
| | Note. See the instructions for additional information the organization must report on Schedule O. | | | | | |
| **b** | Enter the amount of reserves the organization is required to maintain by the states in which the organization is licensed to issue qualified health plans | 13b | | | | |
| **c** | Enter the amount of reserves on hand | 13c | | | | |
| **14a** | Did the organization receive any payments for indoor tanning services during the tax year? | | | 14a | | X |
| **b** | If "Yes," has it filed a Form 720 to report these payments? If "No," provide an explanation in Schedule O | | | 14b | | |

Form **990** (2015)

532005
12-16-15

11441019 135671 AARPRINAI          2015.02071 AARP                    AARPRIN1

Form 990 (2015)    AARP                                                   95-1985500    Page **6**

| **Part VI** | **Governance, Management, and Disclosure** *For each "Yes" response to lines 2 through 7b below, and for a "No" response to line 8a, 8b, or 10b below, describe the circumstances, processes, or changes in Schedule O. See instructions.* |

Check if Schedule O contains a response or note to any line in this Part VI ............................................... ☒

## Section A. Governing Body and Management

|  |  | | **Yes** | **No** |
|---|---|---|---|---|
| **1a** | Enter the number of voting members of the governing body at the end of the tax year ............ **1a** 21 | | | |
| | If there are material differences in voting rights among members of the governing body, or if the governing body delegated broad authority to an executive committee or similar committee, explain in Schedule O. | | | |
| **b** | Enter the number of voting members included in line 1a, above, who are independent ............ **1b** 21 | | | |
| **2** | Did any officer, director, trustee, or key employee have a family relationship or a business relationship with any other officer, director, trustee, or key employee? ......................................................... | **2** | | X |
| **3** | Did the organization delegate control over management duties customarily performed by or under the direct supervision of officers, directors, or trustees, or key employees to a management company or other person? ............... | **3** | | X |
| **4** | Did the organization make any significant changes to its governing documents since the prior Form 990 was filed? | **4** | | X |
| **5** | Did the organization become aware during the year of a significant diversion of the organization's assets? ......... | **5** | | X |
| **6** | Did the organization have members or stockholders? ........................................................ | **6** | | X |
| **7a** | Did the organization have members, stockholders, or other persons who had the power to elect or appoint one or more members of the governing body? ........................................................ | **7a** | | X |
| **b** | Are any governance decisions of the organization reserved to (or subject to approval by) members, stockholders, or persons other than the governing body? ......................................................... | **7b** | | X |
| **8** | Did the organization contemporaneously document the meetings held or written actions undertaken during the year by the following: | | | |
| **a** | The governing body? ..................................................................................... | **8a** | X | |
| **b** | Each committee with authority to act on behalf of the governing body? ...................................... | **8b** | X | |
| **9** | Is there any officer, director, trustee, or key employee listed in Part VII, Section A, who cannot be reached at the organization's mailing address? If "Yes," provide the names and addresses in Schedule O ...................... | **9** | | X |

## Section B. Policies *(This Section B requests information about policies not required by the Internal Revenue Code.)*

|  |  | | **Yes** | **No** |
|---|---|---|---|---|
| **10a** | Did the organization have local chapters, branches, or affiliates? ........................................... | **10a** | X | |
| **b** | If "Yes," did the organization have written policies and procedures governing the activities of such chapters, affiliates, and branches to ensure their operations are consistent with the organization's exempt purposes? ................ | **10b** | X | |
| **11a** | Has the organization provided a complete copy of this Form 990 to all members of its governing body before filing the form? | **11a** | X | |
| **b** | Describe in Schedule O the process, if any, used by the organization to review this Form 990. | | | |
| **12a** | Did the organization have a written conflict of interest policy? If "No," go to line 13 ......................... | **12a** | X | |
| **b** | Were officers, directors, or trustees, and key employees required to disclose annually interests that could give rise to conflicts? | **12b** | X | |
| **c** | Did the organization regularly and consistently monitor and enforce compliance with the policy? If "Yes," describe in Schedule O how this was done ............................................................ | **12c** | X | |
| **13** | Did the organization have a written whistleblower policy? ................................................... | **13** | X | |
| **14** | Did the organization have a written document retention and destruction policy? ............................. | **14** | X | |
| **15** | Did the process for determining compensation of the following persons include a review and approval by independent persons, comparability data, and contemporaneous substantiation of the deliberation and decision? | | | |
| **a** | The organization's CEO, Executive Director, or top management official ...................................... | **15a** | X | |
| **b** | Other officers or key employees of the organization ......................................................... | **15b** | | X |
| | If "Yes" to line 15a or 15b, describe the process in Schedule O (see instructions). | | | |
| **16a** | Did the organization invest in, contribute assets to, or participate in a joint venture or similar arrangement with a taxable entity during the year? ......................................................................... | **16a** | | X |
| **b** | If "Yes," did the organization follow a written policy or procedure requiring the organization to evaluate its participation in joint venture arrangements under applicable federal tax law, and take steps to safeguard the organization's exempt status with respect to such arrangements? ................................................... | **16b** | | |

## Section C. Disclosure

| **17** | List the states with which a copy of this Form 990 is required to be filed ▶ AZ , CA |
|---|---|
| **18** | Section 6104 requires an organization to make its Forms 1023 (or 1024 if applicable), 990, and 990-T (Section 501(c)(3)s only) available for public inspection. Indicate how you made these available. Check all that apply. ☒ Own website ☐ Another's website ☒ Upon request ☐ Other *(explain in Schedule O)* |
| **19** | Describe in Schedule O whether (and if so, how) the organization made its governing documents, conflict of interest policy, and financial statements available to the public during the tax year. |
| **20** | State the name, address, and telephone number of the person who possesses the organization's books and records: ▶ Scott M. Frisch - 202-434-7578 601 E Street, NW, Washington, DC  20049 |

532006  12-16-15                                                          Form **990** (2015)

6

Form 990 (2015)   AARP   95-1985500   Page **7**

| **Part VII** | **Compensation of Officers, Directors, Trustees, Key Employees, Highest Compensated Employees, and Independent Contractors** |
|---|---|

Check if Schedule O contains a response or note to any line in this Part VII ............................................................ ☒

**Section A.   Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees**

**1a**  Complete this table for all persons required to be listed. Report compensation for the calendar year ending with or within the organization's tax year.

● List all of the organization's **current** officers, directors, trustees (whether individuals or organizations), regardless of amount of compensation. Enter -0- in columns (D), (E), and (F) if no compensation was paid.

● List all of the organization's **current** key employees, if any. See instructions for definition of "key employee."

● List the organization's five **current** highest compensated employees (other than an officer, director, trustee, or key employee) who received reportable compensation (Box 5 of Form W-2 and/or Box 7 of Form 1099-MISC) of more than $100,000 from the organization and any related organizations.

● List all of the organization's **former** officers, key employees, and highest compensated employees who received more than $100,000 of reportable compensation from the organization and any related organizations.

● List all of the organization's **former directors or trustees** that received, in the capacity as a former director or trustee of the organization, more than $10,000 of reportable compensation from the organization and any related organizations.

List persons in the following order: individual trustees or directors; institutional trustees; officers; key employees; highest compensated employees; and former such persons.

☐ Check this box if neither the organization nor any related organization compensated any current officer, director, or trustee.

| (A) Name and Title | (B) Average hours per week (list any hours for related organizations below line) | (C) Position (do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| (1)  Jeannine English<br>President | 25.00<br>0.00 | X | | | | | | 40,466. | 0. | 0. |
| (2)  Carol Raphael<br>Board Chair | 25.00<br>0.00 | X | | | | | | 5,049. | 0. | 0. |
| (3)  Ronald E. Daly, Sr.<br>Board Vice Chair | 15.00<br>6.00 | X | | | | | | 6,668. | 0. | 0. |
| (4)  Joan R. Ruff<br>Sec/Treasurer | 15.00<br>0.00 | X | | | | | | 6,955. | 0. | 0. |
| (5)  Eric J. Schneidewind<br>President-Elect | 18.00<br>0.00 | X | | | | | | 2,021. | 0. | 0. |
| (6)  Catherine Alicia Georges<br>Director | 10.00<br>6.00 | X | | | | | | 690. | 0. | 0. |
| (7)  Barbara O'Connor<br>Director | 10.00<br>6.00 | X | | | | | | 7,060. | 0. | 0. |
| (8)  John Penn<br>Director | 10.00<br>3.00 | X | | | | | | 12,016. | 0. | 0. |
| (9)  Diane Pratt<br>Director | 10.00<br>6.00 | X | | | | | | 1,565. | 0. | 0. |
| (10) Fernando Torres-Gil<br>Director | 10.00<br>0.00 | X | | | | | | 0. | 0. | 0. |
| (11) Gretchen Dahlen<br>Director | 10.00<br>0.00 | X | | | | | | 11,464. | 0. | 0. |
| (12) Jewell D. Hoover<br>Director | 10.00<br>0.00 | X | | | | | | 0. | 0. | 0. |
| (13) Timothy M. Kelly<br>Director | 10.00<br>0.00 | X | | | | | | 2,700. | 0. | 0. |
| (14) Edward A. Watson<br>Director | 10.00<br>3.00 | X | | | | | | 13,831. | 0. | 0. |
| (15) Beth Ellard<br>Director | 10.00<br>0.00 | X | | | | | | 0. | 0. | 0. |
| (16) Annette Franqui<br>Director | 10.00<br>3.00 | X | | | | | | 0. | 0. | 0. |
| (17) Lloyd Johnson<br>Director | 10.00<br>6.00 | X | | | | | | 0. | 0. | 0. |

532007  12-16-15

7

Form **990** (2015)

11441019  135671  AARPFIN1     2015.02071  AARP           AARPFIN1

Form 990 (2015)    AARP    95-1985500    Page **8**

## Part VII Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees *(continued)*

| (A) Name and title | (B) Average hours per week (list any hours for related organizations below line) | (C) Position (do not check more than one box, unless person is both an officer and a director/trustee) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| (18) Doris Koo | 10.00 | | | | | | | | | |
| Director | 6.00 | X | | | | | | 0. | 0. | 0. |
| (19) Neal Lane | 10.00 | | | | | | | | | |
| Director | 0.00 | X | | | | | | 1,217. | 0. | 0. |
| (20) Janet E. Porter | 10.00 | | | | | | | | | |
| Director | 0.00 | X | | | | | | 0. | 0. | 0. |
| (21) Libby Sartain | 10.00 | | | | | | | | | |
| Director | 0.00 | X | | | | | | 823. | 0. | 0. |
| (22) Jo Ann Jenkins | 40.00 | | | | | | | | | |
| Chief Executive Officer | 0.00 | | | X | | | | 870,501. | 0. | 102,993. |
| (23) Scott Frisch | 40.00 | | | | | | | | | |
| EVP & COO | 0.00 | | | X | | | | 516,954. | 0. | 97,889. |
| (24) Robert R. Hagans, Jr. | 40.00 | | | | | | | | | |
| CFO until 3/31/2015 | 0.00 | | | X | | | | 673,602. | 0. | 85,364. |
| (25) Nancy A. LeaMond | 40.00 | | | | | | | | | |
| EVP State and National Gro | 0.00 | | | | X | | | 677,295. | 0. | 75,847. |
| (26) Emilio Pardo | 40.00 | | | | | | | | | |
| EVP & Chief Brand Officer | 0.00 | | | | X | | | 555,005. | 0. | 81,368. |
| **1b Sub-total** ▶ | | | | | | | | 3,405,882. | 0. | 443,461. |
| **c Total from continuation sheets to Part VII, Section A** ▶ | | | | | | | | 6,772,485. | 0. | 1054578. |
| **d Total (add lines 1b and 1c)** ▶ | | | | | | | | 10,178,367. | 0. | 1498039. |

**2** Total number of individuals (including but not limited to those listed above) who received more than $100,000 of reportable compensation from the organization ▶    **1,119**

| | | Yes | No |
|---|---|---|---|
| **3** Did the organization list any *former* officer, director, or trustee, key employee, or highest compensated employee on line 1a? *If "Yes," complete Schedule J for such individual* | **3** | X | |
| **4** For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? *If "Yes," complete Schedule J for such individual* | **4** | X | |
| **5** Did any person listed on line 1a receive or accrue compensation from any unrelated organization or individual for services rendered to the organization? *If "Yes," complete Schedule J for such person* | **5** | | X |

### Section B. Independent Contractors

**1** Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization. Report compensation for the calendar year ending with or within the organization's tax year.

| (A) Name and business address | (B) Description of services | (C) Compensation |
|---|---|---|
| Mediacom Worldwide, Inc. 498 7th Avenue, New York, NY 10018 | Media Agency | 93,185,244. |
| RR Donnelley 111 South Wacker Drive, Chicago, IL 60606 | Printing Services | 85,672,872. |
| GMMB, Inc., 3050 K Street., NW, Ste. 100, Washington, DC 20007 | Advertising Firm | 17,943,823. |
| HCL America, Inc. 330 Potrero Avenue, Sunnyvale, CA 94085 | Consulting & IT Services | 16,116,577. |
| Merkle, Inc. 8400 Corporate Drive, Lanham, MD 20785 | Marketing Agency | 14,962,670. |

**2** Total number of independent contractors (including but not limited to those listed above) who received more than $100,000 of compensation from the organization ▶    **572**

See Part VII, Section A Continuation sheets

Form **990** (2015)

532008
12-16-15

11441019 135671 AARPPTN1    2015.02071 AARP    AARPPTN1

Form 990     AARP                                                95-1985500

**Part VII** Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees *(continued)*

| (A) Name and title | (B) Average hours per week (list any hours for related organizations below line) | (C) Position (check all that apply) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| (27) Steven Cone | 40.00 | | | | | | | | | |
| EVP until 3/31/2015 | 0.00 | | | | X | | | 576,802. | 0. | 72,056. |
| (28) Kevin Donnellan | 40.00 | | | | | | | | | |
| EVP & Chief of Staff | 0.00 | | | | X | | | 485,289. | 0. | 93,238. |
| (29) Cynthia Lewin | 40.00 | | | | | | | | | |
| EVP & General Counsel | 0.00 | | | | X | | | 462,293. | 0. | 98,900. |
| (30) Nancy Smith | 40.00 | | | | | | | | | |
| EVP & Corporate Secretary | 0.00 | | | | X | | | 442,579. | 0. | 80,015. |
| (31) Lorraine Cortes-Vazquez | 40.00 | | | | | | | | | |
| EVP until 3/31/2015 | 0.00 | | | | X | | | 481,810. | 0. | 79,129. |
| (32) Debra Whitman | 40.00 | | | | | | | | | |
| EVP Policy & International | 0.00 | | | | X | | | 423,231. | 0. | 95,461. |
| (33) Terry Bradwell | 40.00 | | | | | | | | | |
| EVP Chief Information Offi | 1.00 | | | | X | | | 410,373. | 0. | 84,835. |
| (34) Harroll Backus | 40.00 | | | | | | | | | |
| EVP States until 3/31/2015 | 1.00 | | | | X | | | 489,387. | 0. | 50,908. |
| (35) Martha Boudreau | 40.00 | | | | | | | | | |
| EVP & Chief Comm & Mktg Of | 0.00 | | | | X | | | 456,336. | 0. | 100,029. |
| (36) Lucy Theilheimer | 40.00 | | | | | | | | | |
| SVP - Org & Mgmt Effectiveness | 0.00 | | | | | X | | 492,411. | 0. | 63,828. |
| (37) Mary Reeves Morgan | 40.00 | | | | | | | | | |
| VP - Bus Qual & Process Improvement | 0.00 | | | | | X | | 478,491. | 0. | 74,998. |
| (38) Nileeni Meegama | 40.00 | | | | | | | | | |
| VP - MME Plan, Ops & Perform Mgmt | 0.00 | | | | | X | | 439,384. | 0. | 58,382. |
| (39) Mary Ann Riesenberg | 40.00 | | | | | | | | | |
| Chief Compliance Officer | 0.00 | | | | | X | | 439,803. | 0. | 45,528. |
| (40) Mary Cheryl Matheis | 40.00 | | | | | | | | | |
| Sr Principal & Counsel- Ext Affairs | 0.00 | | | | | X | | 449,743. | 0. | 57,271. |
| (41) Gail E. Aldrich | 0.00 | | | | | | | | | |
| Former Board Chair | 0.00 | | | | | | X | 11,273. | 0. | 0. |
| (42) Addison B. Rand | 0.00 | | | | | | | | | |
| Former CEO | 0.00 | | | | | | X | 233,280. | 0. | 0. |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Total to Part VII, Section A, line 1c ............................... | | | | | | | | 6,772,485. | | 1,054,578. |

11441018 135671 AARPINAL     2015.02071 AARP                AARPIN1

Form 990 (2015)    AARP                                                    95-1985500        Page **9**

## Part VIII  Statement of Revenue

Check if Schedule O contains a response or note to any line in this Part VIII ........................................ ☐

| | | | | (A) Total revenue | (B) Related or exempt function revenue | (C) Unrelated business revenue | (D) Revenue excluded from tax under sections 512-514 |
|---|---|---|---|---|---|---|---|
| **Contributions, Gifts, Grants and Other Similar Amounts** | 1 a | Federated campaigns | 1a | | | | |
| | b | Membership dues | 1b | 295,179,945. | | | |
| | c | Fundraising events | 1c | | | | |
| | d | Related organizations | 1d | 5,105,055. | | | |
| | e | Government grants (contributions) | 1e | 202,972. | | | |
| | f | All other contributions, gifts, grants, and similar amounts not included above | 1f | 21,779,348. | | | |
| | g | Noncash contributions included in lines 1a-1f $ | | | | | |
| | h | **Total.** Add lines 1a-1f ▶ | | 322,267,320. | | | |
| **Program Service Revenue** | | | **Business Code** | | | | |
| | 2 a | Advertising Revenue | 541800 | 142,835,074. | | 142,835,074. | |
| | b | Digital Revenue | 900099 | 29,275,263. | 47,108. | 29,228,155. | |
| | c | Driver's Safety Program | 900099 | 8,501,707. | 8,501,707. | | |
| | d | DTEH Sponsorship | 900099 | 5,000,000. | 5,000,000. | | |
| | e | Broadcast Studio Revenue | 900099 | 517,903. | | 517,903. | |
| | f | All other program service revenue | 900099 | 9,433,229. | 9,403,727. | 29,502. | |
| | g | **Total.** Add lines 2a-2f ▶ | | 195,563,176. | | | |
| **Other Revenue** | 3 | Investment income (including dividends, interest, and other similar amounts) ▶ | | 58,115,631. | | | 58,115,631. |
| | 4 | Income from investment of tax-exempt bond proceeds ▶ | | | | | |
| | 5 | Royalties ▶ | | 838,640,664. | | | 838,640,664. |
| | | | (i) Real | (ii) Personal | | | |
| | 6 a | Gross rents | 3,135,309. | | | | |
| | b | Less: rental expenses | 3,135,309. | | | | |
| | c | Rental income or (loss) | 0. | | | | |
| | d | Net rental income or (loss) ▶ | | | | | |
| | 7 a | Gross amount from sales of assets other than inventory | (i) Securities 32675008185. | (ii) Other | | | |
| | b | Less: cost or other basis and sales expenses | 32619959064. | 486,732. | | | |
| | c | Gain or (loss) | 55,049,121. | -486,732. | | | |
| | d | Net gain or (loss) ▶ | | 54,562,389. | | | 54,562,389. |
| | 8 a | Gross income from fundraising events (not including $ of contributions reported on line 1c). See Part IV, line 18 | a | | | | |
| | b | Less: direct expenses | b | | | | |
| | c | Net income or (loss) from fundraising events ▶ | | | | | |
| | 9 a | Gross income from gaming activities. See Part IV, line 19 | a | | | | |
| | b | Less: direct expenses | b | | | | |
| | c | Net income or (loss) from gaming activities ▶ | | | | | |
| | 10 a | Gross sales of inventory, less returns and allowances | a | | | | |
| | b | Less: cost of goods sold | b | | | | |
| | c | Net income or (loss) from sales of inventory ▶ | | | | | |
| | | Miscellaneous Revenue | **Business Code** | | | | |
| | 11 a | Pship Investment Gain/Loss | 900099 | 54,398,636. | | -315,583. | 54,714,219. |
| | b | Miscellaneous Income | 900099 | 3,096,453. | | | 3,096,453. |
| | c | Captive Insurance Premiums | 900099 | 1,461,020. | | | 1,461,020. |
| | d | All other revenue | | | | | |
| | e | **Total.** Add lines 11a-11d ▶ | | 58,956,109. | | | |
| | 12 | **Total revenue.** See instructions. ▶ | | 1528105289. | 22,952,542. | 172,295,051. | 1010590376. |

532009 12-16-15                                                                          Form **990** (2015)

11441019 135671 AARPINAT          2015.02071 AARP                    AARPIN1

Form 990 (2015)      AARP      95-1985500    Page **10**

| Part IX | Statement of Functional Expenses |

Section 501(c)(3) and 501(c)(4) organizations must complete all columns. All other organizations must complete column (A).

Check if Schedule O contains a response or note to any line in this Part IX . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [X]

| Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII. | (A) Total expenses | (B) Program service expenses | (C) Management and general expenses | (D) Fundraising expenses |
|---|---|---|---|---|
| 1 Grants and other assistance to domestic organizations and domestic governments. See Part IV, line 21 | 33,888,336. | 33,888,336. | | |
| 2 Grants and other assistance to domestic individuals. See Part IV, line 22 | | | | |
| 3 Grants and other assistance to foreign organizations, foreign governments, and foreign individuals. See Part IV, lines 15 and 16 | 76,900. | 76,900. | | |
| 4 Benefits paid to or for members | | | | |
| 5 Compensation of current officers, directors, trustees, and key employees | 8,832,010. | 4,214,661. | 4,617,349. | |
| 6 Compensation not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) | | | | |
| 7 Other salaries and wages | 212,063,574. | 144,270,547. | 67,500,379. | 292,648. |
| 8 Pension plan accruals and contributions (include section 401(k) and 403(b) employer contributions) | 72,244,600. | 50,275,792. | 21,878,461. | 90,347. |
| 9 Other employee benefits | 24,756,955. | 14,770,949. | 9,957,486. | 28,520. |
| 10 Payroll taxes | 13,196,745. | 8,843,695. | 4,335,878. | 17,172. |
| 11 Fees for services (non-employees): | | | | |
| a Management | | | | |
| b Legal | 477,474. | 45,333. | 432,141. | |
| c Accounting | 657,076. | 30,874. | 626,202. | |
| d Lobbying | 697,286. | | 697,286. | |
| e Professional fundraising services. See Part IV, line 17 | 559,812. | | | 559,812. |
| f Investment management fees | 7,946,774. | | 7,946,774. | |
| g Other. (If line 11g amount exceeds 10% of line 25, column (A) amount, list line 11g expenses on Sch O.) | 184,774,033. | 164,317,544. | 20,418,802. | 37,687. |
| 12 Advertising and promotion | 264,994,709. | 262,522,407. | 2,352,366. | 119,936. |
| 13 Office expenses | 2,698,667. | 1,416,243. | 1,282,394. | 30. |
| 14 Information technology | 74,825,993. | 32,698,791. | 41,610,446. | 516,756. |
| 15 Royalties | | | | |
| 16 Occupancy | 18,885,896. | 21,528,429. | -2,642,533. | |
| 17 Travel | 11,372,639. | 9,892,352. | 1,478,551. | 1,736. |
| 18 Payments of travel or entertainment expenses for any federal, state, or local public officials | | | | |
| 19 Conferences, conventions, and meetings | 14,848,526. | 13,737,940. | 1,110,586. | |
| 20 Interest | 8,852,941. | | 8,852,941. | |
| 21 Payments to affiliates | | | | |
| 22 Depreciation, depletion, and amortization | 46,792,452. | 10,460,456. | 36,331,996. | |
| 23 Insurance | 4,379,759. | | 4,379,759. | |
| 24 Other expenses. Itemize expenses not covered above. (List miscellaneous expenses in line 24e. If line 24e amount exceeds 10% of line 25, column (A) amount, list line 24e expenses on Schedule O.) | | | | |
| a Printing & Postage | 243,881,511. | 239,422,722. | 802,047. | 3,656,742. |
| b Temporary Labor | 14,602,693. | 9,251,160. | 5,335,533. | 16,000. |
| c Taxes & Licenses | 12,743,137. | 1,068,543. | 11,674,594. | |
| d Research, Surveys, & Te | 12,680,086. | 12,132,317. | 547,769. | |
| e All other expenses | 26,785,585. | 84,059,247. | -57,945,694. | 672,032. |
| 25 Total functional expenses. Add lines 1 through 24e | 1318516169. | 1118925238. | 193,581,513. | 6,009,418. |
| 26 Joint costs. Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation. Check here ▶ [X] if following SOP 98-2 (ASC 958-720) | 9,026,860. | 5,716,151. | 0. | 3,310,709. |

532010  12-16-15

Form **990** (2015)

11441019  135671  AARPFINAL        2015.02071 AARP                    AARPFIN1

Form 990 (2015)  AARP                                                          95-1985500  Page **11**

| **Part X** | **Balance Sheet** |
|---|---|

Check if Schedule O contains a response or note to any line in this Part X ........................................ ☐

|   |   | | (A)<br>Beginning of year | | (B)<br>End of year |
|---|---|---|---|---|---|
| | **1** | Cash - non-interest-bearing | 65,976,178. | **1** | 132,745,957. |
| | **2** | Savings and temporary cash investments | 54,481,865. | **2** | 9,890,942. |
| | **3** | Pledges and grants receivable, net | | **3** | |
| | **4** | Accounts receivable, net | 93,759,609. | **4** | 79,818,735. |
| | **5** | Loans and other receivables from current and former officers, directors, trustees, key employees, and highest compensated employees. Complete Part II of Schedule L | | **5** | |
| **Assets** | **6** | Loans and other receivables from other disqualified persons (as defined under section 4958(f)(1)), persons described in section 4958(c)(3)(B), and contributing employers and sponsoring organizations of section 501(c)(9) voluntary employees' beneficiary organizations (see instr). Complete Part II of Sch L | | **6** | |
| | **7** | Notes and loans receivable, net | | **7** | |
| | **8** | Inventories for sale or use | | **8** | |
| | **9** | Prepaid expenses and deferred charges | 52,609,933. | **9** | 46,107,513. |
| | **10a** | Land, buildings, and equipment: cost or other basis. Complete Part VI of Schedule D  **10a** 568,531,699. | | | |
| | **b** | Less: accumulated depreciation  **10b** 300,702,297. | 253,284,704. | **10c** | 267,829,402. |
| | **11** | Investments - publicly traded securities | 1793976516. | **11** | 1801829146. |
| | **12** | Investments - other securities. See Part IV, line 11 | 3,000,000. | **12** | 3,000,000. |
| | **13** | Investments - program-related. See Part IV, line 11 | | **13** | |
| | **14** | Intangible assets | 862,917. | **14** | 810,086. |
| | **15** | Other assets. See Part IV, line 11 | 12,628,924. | **15** | 12,548,802. |
| | **16** | Total assets. Add lines 1 through 15 (must equal line 34) | 2330580646. | **16** | 2354580583. |
| | **17** | Accounts payable and accrued expenses | 153,136,346. | **17** | 122,067,690. |
| | **18** | Grants payable | | **18** | |
| | **19** | Deferred revenue | 249,315,162. | **19** | 257,859,494. |
| | **20** | Tax-exempt bond liabilities | | **20** | |
| | **21** | Escrow or custodial account liability. Complete Part IV of Schedule D | | **21** | |
| **Liabilities** | **22** | Loans and other payables to current and former officers, directors, trustees, key employees, highest compensated employees, and disqualified persons. Complete Part II of Schedule L | | **22** | |
| | **23** | Secured mortgages and notes payable to unrelated third parties | | **23** | |
| | **24** | Unsecured notes and loans payable to unrelated third parties | 174,194,964. | **24** | 174,222,039. |
| | **25** | Other liabilities (including federal income tax, payables to related third parties, and other liabilities not included on lines 17-24). Complete Part X of Schedule D | 712,297,236. | **25** | 653,494,629. |
| | **26** | Total liabilities. Add lines 17 through 25 | 1288943708. | **26** | 1207643852. |
| | | Organizations that follow SFAS 117 (ASC 958), check here ▶ ☒ and complete lines 27 through 29, and lines 33 and 34. | | | |
| | **27** | Unrestricted net assets | 1041636938. | **27** | 1146936731. |
| | **28** | Temporarily restricted net assets | | **28** | |
| **Net Assets or Fund Balances** | **29** | Permanently restricted net assets | | **29** | |
| | | Organizations that do not follow SFAS 117 (ASC 958), check here ▶ ☐ and complete lines 30 through 34. | | | |
| | **30** | Capital stock or trust principal, or current funds | | **30** | |
| | **31** | Paid-in or capital surplus, or land, building, or equipment fund | | **31** | |
| | **32** | Retained earnings, endowment, accumulated income, or other funds | | **32** | |
| | **33** | Total net assets or fund balances | 1041636938. | **33** | 1146936731. |
| | **34** | Total liabilities and net assets/fund balances | 2330580646. | **34** | 2354580583. |

Form **990** (2015)

532011
12-16-15

11441018 135671 AARPRTNAT       2015.02071 AARP                        AARPRTN1

Form 990 (2015)        AARP                                                95-1985500    Page 12

## Part XI | Reconciliation of Net Assets

Check if Schedule O contains a response or note to any line in this Part XI .................................... ☒

| | | | |
|---|---|---|---|
| 1 | Total revenue (must equal Part VIII, column (A), line 12) | 1 | 1,528,105,289. |
| 2 | Total expenses (must equal Part IX, column (A), line 25) | 2 | 1,318,516,169. |
| 3 | Revenue less expenses. Subtract line 2 from line 1 | 3 | 209,589,120. |
| 4 | Net assets or fund balances at beginning of year (must equal Part X, line 33, column (A)) | 4 | 1,041,636,938. |
| 5 | Net unrealized gains (losses) on investments | 5 | -185,486,377. |
| 6 | Donated services and use of facilities | 6 | |
| 7 | Investment expenses | 7 | |
| 8 | Prior period adjustments | 8 | |
| 9 | Other changes in net assets or fund balances (explain in Schedule O) | 9 | 81,197,050. |
| 10 | Net assets or fund balances at end of year. Combine lines 3 through 9 (must equal Part X, line 33, column (B)) | 10 | 1,146,936,731. |

## Part XII | Financial Statements and Reporting

Check if Schedule O contains a response or note to any line in this Part XII .................................... ☐

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Accounting method used to prepare the Form 990: ☐ Cash ☒ Accrual ☐ Other _____ | | | |
| | If the organization changed its method of accounting from a prior year or checked "Other," explain in Schedule O. | | | |
| 2a | Were the organization's financial statements compiled or reviewed by an independent accountant? | 2a | | X |
| | If "Yes," check a box below to indicate whether the financial statements for the year were compiled or reviewed on a separate basis, consolidated basis, or both: | | | |
| | ☐ Separate basis    ☐ Consolidated basis    ☐ Both consolidated and separate basis | | | |
| b | Were the organization's financial statements audited by an independent accountant? | 2b | X | |
| | If "Yes," check a box below to indicate whether the financial statements for the year were audited on a separate basis, consolidated basis, or both: | | | |
| | ☐ Separate basis    ☒ Consolidated basis    ☐ Both consolidated and separate basis | | | |
| c | If "Yes" to line 2a or 2b, does the organization have a committee that assumes responsibility for oversight of the audit, review, or compilation of its financial statements and selection of an independent accountant? | 2c | X | |
| | If the organization changed either its oversight process or selection process during the tax year, explain in Schedule O. | | | |
| 3a | As a result of a federal award, was the organization required to undergo an audit or audits as set forth in the Single Audit Act and OMB Circular A-133? | 3a | | X |
| b | If "Yes," did the organization undergo the required audit or audits? If the organization did not undergo the required audit or audits, explain why in Schedule O and describe any steps taken to undergo such audits | 3b | | |

Form 990 (2015)

532012
12-16-15

13

# Schedule B
**(Form 990, 990-EZ, or 990-PF)**

Department of the Treasury
Internal Revenue Service

# Schedule of Contributors

▶ Attach to Form 990, Form 990-EZ, or Form 990-PF.
▶ Information about Schedule B (Form 990, 990-EZ, or 990-PF) and
its instructions is at *www.irs.gov/form990* .

OMB No. 1545-0047

# 2015

| Name of the organization | Employer identification number |
|---|---|
| AARP | 95-1985500 |

**Organization type** (check one):

| Filers of: | Section: |
|---|---|
| Form 990 or 990-EZ | [X] 501(c)( 4 ) (enter number) organization |
| | [ ] 4947(a)(1) nonexempt charitable trust **not** treated as a private foundation |
| | [ ] 527 political organization |
| Form 990-PF | [ ] 501(c)(3) exempt private foundation |
| | [ ] 4947(a)(1) nonexempt charitable trust treated as a private foundation |
| | [ ] 501(c)(3) taxable private foundation |

Check if your organization is covered by the **General Rule** or a **Special Rule**.

**Note.** Only a section 501(c)(7), (8), or (10) organization can check boxes for both the General Rule and a Special Rule. See instructions.

**General Rule**

[X] For an organization filing Form 990, 990-EZ, or 990-PF that received, during the year, contributions totaling $5,000 or more (in money or property) from any one contributor. Complete Parts I and II. See instructions for determining a contributor's total contributions.

**Special Rules**

[ ] For an organization described in section 501(c)(3) filing Form 990 or 990-EZ that met the 33 1/3% support test of the regulations under sections 509(a)(1) and 170(b)(1)(A)(vi), that checked Schedule A (Form 990 or 990-EZ), Part II, line 13, 16a, or 16b, and that received from any one contributor, during the year, total contributions of the greater of **(1)** $5,000 or **(2)** 2% of the amount on (i) Form 990, Part VIII, line 1h, or (ii) Form 990-EZ, line 1. Complete Parts I and II.

[ ] For an organization described in section 501(c)(7), (8), or (10) filing Form 990 or 990-EZ that received from any one contributor, during the year, total contributions of more than $1,000 *exclusively* for religious, charitable, scientific, literary, or educational purposes, or for the prevention of cruelty to children or animals. Complete Parts I, II, and III.

[ ] For an organization described in section 501(c)(7), (8), or (10) filing Form 990 or 990-EZ that received from any one contributor, during the year, contributions *exclusively* for religious, charitable, etc., purposes, but no such contributions totaled more than $1,000. If this box is checked, enter here the total contributions that were received during the year for an *exclusively* religious, charitable, etc., purpose. Do not complete any of the parts unless the **General Rule** applies to this organization because it received *nonexclusively* religious, charitable, etc., contributions totaling $5,000 or more during the year ............................................. ▶ $ _____

**Caution.** An organization that is not covered by the General Rule and/or the Special Rules does not file Schedule B (Form 990, 990-EZ, or 990-PF), but it **must** answer "No" on Part IV, line 2, of its Form 990; or check the box on line H of its Form 990-EZ or on its Form 990-PF, Part I, line 2, to certify that it does not meet the filing requirements of Schedule B (Form 990, 990-EZ, or 990-PF).

LHA **For Paperwork Reduction Act Notice, see the Instructions for Form 990, 990-EZ, or 990-PF.**    Schedule B (Form 990, 990-EZ, or 990-PF) (2015)

523451
10-26-15

Schedule B (Form 990, 990-EZ, or 990-PF) (2015)                                          Page **3**

| Name of organization | Employer identification number |
|---|---|
| AARP | 95-1985500 |

| Part II | Noncash Property (see instructions). Use duplicate copies of Part II if additional space is needed. |
|---|---|

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (see instructions) | (d) Date received |
|---|---|---|---|
| _____ | _____ | $ _____ | _____ |
| _____ | _____ | $ _____ | _____ |
| _____ | _____ | $ _____ | _____ |
| _____ | _____ | $ _____ | _____ |
| _____ | _____ | $ _____ | _____ |
| _____ | _____ | $ _____ | _____ |

523453  10-26-15

Schedule B (Form 990, 990-EZ, or 990-PF) (2015)

11441010 135671 AARPFINAL          2015.03071 AARP                    AARPFIN1

Schedule B (Form 990, 990-EZ, or 990-PF) (2015)

Page **4**

| Name of organization | Employer identification number |
|---|---|
| **AARP** | 95-1985500 |

**Part III**   *Exclusively* religious, charitable, etc., contributions to organizations described in section 501(c)(7), (8), or (10) that total more than $1,000 for the year from any one contributor. Complete columns (a) through (e) and the following line entry. For organizations completing Part III, enter the total of exclusively religious, charitable, etc., contributions of $1,000 or less for the year. (Enter this info. once.) ▶ $ _____

Use duplicate copies of Part III if additional space is needed.

| (a) No. from Part I | (b) Purpose of gift | (c) Use of gift | (d) Description of how gift is held |
|---|---|---|---|
| | | | |

(e) Transfer of gift

| Transferee's name, address, and ZIP + 4 | Relationship of transferor to transferee |
|---|---|
| | |

| (a) No. from Part I | (b) Purpose of gift | (c) Use of gift | (d) Description of how gift is held |
|---|---|---|---|
| | | | |

(e) Transfer of gift

| Transferee's name, address, and ZIP + 4 | Relationship of transferor to transferee |
|---|---|
| | |

| (a) No. from Part I | (b) Purpose of gift | (c) Use of gift | (d) Description of how gift is held |
|---|---|---|---|
| | | | |

(e) Transfer of gift

| Transferee's name, address, and ZIP + 4 | Relationship of transferor to transferee |
|---|---|
| | |

| (a) No. from Part I | (b) Purpose of gift | (c) Use of gift | (d) Description of how gift is held |
|---|---|---|---|
| | | | |

(e) Transfer of gift

| Transferee's name, address, and ZIP + 4 | Relationship of transferor to transferee |
|---|---|
| | |

523454 10-26-15

Schedule B (Form 990, 990-EZ, or 990-PF) (2015)

11441019 135671 AARPRINT        2015.02071 AARP                        AARPRIN1

**SCHEDULE C**
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

# Political Campaign and Lobbying Activities

**For Organizations Exempt From Income Tax Under section 501(c) and section 527**
▶ Complete if the organization is described below. ▶ Attach to Form 990 or Form 990-EZ.
▶ Information about Schedule C (Form 990 or 990-EZ) and its instructions is at *www.irs.gov/form990*.

OMB No. 1545-0047

**2015**

Open to Public
Inspection

**If the organization answered "Yes," on Form 990, Part IV, line 3, or Form 990-EZ, Part V, line 46 (Political Campaign Activities), then**
- Section 501(c)(3) organizations: Complete Parts I-A and B. Do not complete Part I-C.
- Section 501(c) (other than section 501(c)(3)) organizations: Complete Parts I-A and C below. Do not complete Part I-B.
- Section 527 organizations: Complete Part I-A only.

**If the organization answered "Yes," on Form 990, Part IV, line 4, or Form 990-EZ, Part VI, line 47 (Lobbying Activities), then**
- Section 501(c)(3) organizations that have filed Form 5768 (election under section 501(h)): Complete Part II-A. Do not complete Part II-B.
- Section 501(c)(3) organizations that have NOT filed Form 5768 (election under section 501(h)): Complete Part II-B. Do not complete Part II-A.

**If the organization answered "Yes," on Form 990, Part IV, line 5 (Proxy Tax) (see separate instructions) or Form 990-EZ, Part V, line 35c (Proxy Tax) (see separate instructions), then**
- Section 501(c)(4), (5), or (6) organizations: Complete Part III.

| Name of organization | Employer identification number |
|---|---|
| AARP | 95-1985500 |

**Part I-A**  Complete if the organization is exempt under section 501(c) or is a section 527 organization.

1  Provide a description of the organization's direct and indirect political campaign activities in Part IV.
2  Political expenditures ▶ $  103,057.
3  Volunteer hours

**Part I-B**  Complete if the organization is exempt under section 501(c)(3).

1  Enter the amount of any excise tax incurred by the organization under section 4955 ▶ $
2  Enter the amount of any excise tax incurred by organization managers under section 4955 ▶ $
3  If the organization incurred a section 4955 tax, did it file Form 4720 for this year? ☐ Yes ☐ No
4a  Was a correction made? ☐ Yes ☐ No
  b  If "Yes," describe in Part IV.

**Part I-C**  Complete if the organization is exempt under section 501(c), except section 501(c)(3).

1  Enter the amount directly expended by the filing organization for section 527 exempt function activities ▶ $  103,057.
2  Enter the amount of the filing organization's funds contributed to other organizations for section 527
  exempt function activities ▶ $  0.
3  Total exempt function expenditures. Add lines 1 and 2. Enter here and on Form 1120-POL,
  line 17b ▶ $  103,057.
4  Did the filing organization file **Form 1120-POL** for this year? ☒ Yes ☐ No
5  Enter the names, addresses and employer identification number (EIN) of all section 527 political organizations to which the filing organization made payments. For each organization listed, enter the amount paid from the filing organization's funds. Also enter the amount of political contributions received that were promptly and directly delivered to a separate political organization, such as a separate segregated fund or a political action committee (PAC). If additional space is needed, provide information in Part IV.

| (a) Name | (b) Address | (c) EIN | (d) Amount paid from filing organization's funds. If none, enter -0-. | (e) Amount of political contributions received and promptly and directly delivered to a separate political organization. If none, enter -0-. |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.

Schedule C (Form 990 or 990-EZ) 2015

LHA
532041
10-05-15

11441019 135671 AARPPTN1          2015.02071 AARP                          AARPPTN1

Schedule C (Form 990 or 990-EZ) 2015 AARP                                                      95-1985500  Page 2

| Part II-A | Complete if the organization is exempt under section 501(c)(3) and filed Form 5768 (election under section 501(h)). |

**A** Check ▶ ☐ if the filing organization belongs to an affiliated group (and list in Part IV each affiliated group member's name, address, EIN, expenses, and share of excess lobbying expenditures).

**B** Check ▶ ☐ if the filing organization checked box A and "limited control" provisions apply.

| Limits on Lobbying Expenditures<br>(The term "expenditures" means amounts paid or incurred.) | (a) Filing organization's totals | (b) Affiliated group totals |
|---|---|---|
| **1a** Total lobbying expenditures to influence public opinion (grass roots lobbying) | | |
| **b** Total lobbying expenditures to influence a legislative body (direct lobbying) | | |
| **c** Total lobbying expenditures (add lines 1a and 1b) | | |
| **d** Other exempt purpose expenditures | | |
| **e** Total exempt purpose expenditures (add lines 1c and 1d) | | |
| **f** Lobbying nontaxable amount. Enter the amount from the following table in both columns. | | |

| If the amount on line 1e, column (a) or (b) is: | The lobbying nontaxable amount is: | | |
|---|---|---|---|
| Not over $500,000 | 20% of the amount on line 1e. | | |
| Over $500,000 but not over $1,000,000 | $100,000 plus 15% of the excess over $500,000. | | |
| Over $1,000,000 but not over $1,500,000 | $175,000 plus 10% of the excess over $1,000,000. | | |
| Over $1,500,000 but not over $17,000,000 | $225,000 plus 5% of the excess over $1,500,000. | | |
| Over $17,000,000 | $1,000,000. | | |

| | | |
|---|---|---|
| **g** Grassroots nontaxable amount (enter 25% of line 1f) | | |
| **h** Subtract line 1g from line 1a. If zero or less, enter -0- | | |
| **i** Subtract line 1f from line 1c. If zero or less, enter -0- | | |
| **j** If there is an amount other than zero on either line 1h or line 1i, did the organization file Form 4720 reporting section 4911 tax for this year? | ☐ Yes | ☐ No |

**4-Year Averaging Period Under section 501(h)**
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below.
See the separate instructions for lines 2a through 2f.)

**Lobbying Expenditures During 4-Year Averaging Period**

| Calendar year<br>(or fiscal year beginning in) | (a) 2012 | (b) 2013 | (c) 2014 | (d) 2015 | (e) Total |
|---|---|---|---|---|---|
| **2a** Lobbying nontaxable amount | | | | | |
| **b** Lobbying ceiling amount<br>(150% of line 2a, column(e)) | | | | | |
| **c** Total lobbying expenditures | | | | | |
| **d** Grassroots nontaxable amount | | | | | |
| **e** Grassroots ceiling amount<br>(150% of line 2d, column (e)) | | | | | |
| **f** Grassroots lobbying expenditures | | | | | |

Schedule C (Form 990 or 990-EZ) 2015

532042
10-05-15

19

Schedule C (Form 990 or 990-EZ) 2015 AARP                                95-1985500  Page **3**

| Part II-B | Complete if the organization is exempt under section 501(c)(3) and has NOT filed Form 5768 (election under section 501(h)). |
|---|---|

| For each "Yes," response on lines 1a through 1i below, provide in Part IV a detailed description of the lobbying activity. | | (a) | | (b) |
|---|---|---|---|---|
| | | Yes | No | Amount |
| **1** | During the year, did the filing organization attempt to influence foreign, national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of: | | | |
| **a** | Volunteers? | | | |
| **b** | Paid staff or management (include compensation in expenses reported on lines 1c through 1i)? | | | |
| **c** | Media advertisements? | | | |
| **d** | Mailings to members, legislators, or the public? | | | |
| **e** | Publications, or published or broadcast statements? | | | |
| **f** | Grants to other organizations for lobbying purposes? | | | |
| **g** | Direct contact with legislators, their staffs, government officials, or a legislative body? | | | |
| **h** | Rallies, demonstrations, seminars, conventions, speeches, lectures, or any similar means? | | | |
| **i** | Other activities? | | | |
| **j** | Total. Add lines 1c through 1i | | | |
| **2a** | Did the activities in line 1 cause the organization to be not described in section 501(c)(3)? | | | |
| **b** | If "Yes," enter the amount of any tax incurred under section 4912 | | | |
| **c** | If "Yes," enter the amount of any tax incurred by organization managers under section 4912 | | | |
| **d** | If the filing organization incurred a section 4912 tax, did it file Form 4720 for this year? | | | |

| Part III-A | Complete if the organization is exempt under section 501(c)(4), section 501(c)(5), or section 501(c)(6). |
|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Were substantially all (90% or more) dues received nondeductible by members? | **1** | X | |
| **2** | Did the organization make only in-house lobbying expenditures of $2,000 or less? | **2** | | X |
| **3** | Did the organization agree to carry over lobbying and political expenditures from the prior year? | **3** | | X |

| Part III-B | Complete if the organization is exempt under section 501(c)(4), section 501(c)(5), or section 501(c)(6) and if either (a) BOTH Part III-A, lines 1 and 2, are answered "No," OR (b) Part III-A, line 3, is answered "Yes." |
|---|---|

| **1** | Dues, assessments and similar amounts from members | **1** | |
|---|---|---|---|
| **2** | Section 162(e) nondeductible lobbying and political expenditures (do not include amounts of political expenses for which the section 527(f) tax was paid). | | |
| **a** | Current year | **2a** | |
| **b** | Carryover from last year | **2b** | |
| **c** | Total | **2c** | |
| **3** | Aggregate amount reported in section 6033(e)(1)(A) notices of nondeductible section 162(e) dues | **3** | |
| **4** | If notices were sent and the amount on line 2c exceeds the amount on line 3, what portion of the excess does the organization agree to carryover to the reasonable estimate of nondeductible lobbying and political expenditure next year? | **4** | |
| **5** | Taxable amount of lobbying and political expenditures (see instructions) | **5** | |

| Part IV | Supplemental Information |
|---|---|

Provide the descriptions required for Part I-A, line 1; Part I-B, line 4; Part I-C, line 5; Part II-A (affiliated group list); Part II-A, lines 1 and 2 (see instructions); and Part II-B, line 1. Also, complete this part for any additional information.

Part I-A, Line 1:

AARP obtains responses from candidates running for political office at the federal, state, and local levels on issues that impact voters 50+. AARP then publishes (either in AARP The Magazine, voter guides mailed to members or distributed at AARP events or on AARP.org) the responses provided by the candidate's campaign alongside AARP's position on the

532043
10-05-15

Schedule C (Form 990 or 990-EZ) 2015

Schedule C (Form 990 or 990-EZ) 2015 AARP                                    95-1985500 Page 4

| Part IV | Supplemental Information (continued) |

issues. In 2015 AARP created non-partisan video voter guides for 3

state elections. AARP is non-partisan and does not contribute any

monies directly to candidates or political parties.

21

| **SCHEDULE D** (Form 990) | **Supplemental Financial Statements** | OMB No. 1545-0047 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Complete if the organization answered "Yes" on Form 990, Part IV, line 6, 7, 8, 9, 10, 11a, 11b, 11c, 11d, 11e, 11f, 12a, or 12b. ▶ Attach to Form 990. ▶ Information about Schedule D (Form 990) and its instructions is at *www.irs.gov/form990*. | **2015** Open to Public Inspection |

| Name of the organization | Employer identification number |
|---|---|
| AARP | 95-1985500 |

**Part I** **Organizations Maintaining Donor Advised Funds or Other Similar Funds or Accounts.** Complete if the organization answered "Yes" on Form 990, Part IV, line 6.

|   |   | (a) Donor advised funds | (b) Funds and other accounts |
|---|---|---|---|
| 1 | Total number at end of year | | |
| 2 | Aggregate value of contributions to (during year) | | |
| 3 | Aggregate value of grants from (during year) | | |
| 4 | Aggregate value at end of year | | |

5 Did the organization inform all donors and donor advisors in writing that the assets held in donor advised funds are the organization's property, subject to the organization's exclusive legal control?     ☐ Yes   ☐ No

6 Did the organization inform all grantees, donors, and donor advisors in writing that grant funds can be used only for charitable purposes and not for the benefit of the donor or donor advisor, or for any other purpose conferring impermissible private benefit?     ☐ Yes   ☐ No

**Part II** **Conservation Easements.** Complete if the organization answered "Yes" on Form 990, Part IV, line 7.

1 Purpose(s) of conservation easements held by the organization (check all that apply).
  ☐ Preservation of land for public use (e.g., recreation or education)   ☐ Preservation of a historically important land area
  ☐ Protection of natural habitat   ☐ Preservation of a certified historic structure
  ☐ Preservation of open space

2 Complete lines 2a through 2d if the organization held a qualified conservation contribution in the form of a conservation easement on the last day of the tax year.

|   |   |   | Held at the End of the Tax Year |
|---|---|---|---|
| a | Total number of conservation easements | 2a | |
| b | Total acreage restricted by conservation easements | 2b | |
| c | Number of conservation easements on a certified historic structure included in (a) | 2c | |
| d | Number of conservation easements included in (c) acquired after 8/17/06, and not on a historic structure listed in the National Register | 2d | |

3 Number of conservation easements modified, transferred, released, extinguished, or terminated by the organization during the tax year ▶

4 Number of states where property subject to conservation easement is located ▶

5 Does the organization have a written policy regarding the periodic monitoring, inspection, handling of violations, and enforcement of the conservation easements it holds?     ☐ Yes   ☐ No

6 Staff and volunteer hours devoted to monitoring, inspecting, handling of violations, and enforcing conservation easements during the year ▶

7 Amount of expenses incurred in monitoring, inspecting, handling of violations, and enforcing conservation easements during the year ▶ $

8 Does each conservation easement reported on line 2(d) above satisfy the requirements of section 170(h)(4)(B)(i) and section 170(h)(4)(B)(ii)?     ☐ Yes   ☐ No

9 In Part XIII, describe how the organization reports conservation easements in its revenue and expense statement, and balance sheet, and include, if applicable, the text of the footnote to the organization's financial statements that describes the organization's accounting for conservation easements.

**Part III** **Organizations Maintaining Collections of Art, Historical Treasures, or Other Similar Assets.** Complete if the organization answered "Yes" on Form 990, Part IV, line 8.

1a If the organization elected, as permitted under SFAS 116 (ASC 958), not to report in its revenue statement and balance sheet works of art, historical treasures, or other similar assets held for public exhibition, education, or research in furtherance of public service, provide, in Part XIII, the text of the footnote to its financial statements that describes these items.

  b If the organization elected, as permitted under SFAS 116 (ASC 958), to report in its revenue statement and balance sheet works of art, historical treasures, or other similar assets held for public exhibition, education, or research in furtherance of public service, provide the following amounts relating to these items:

    (i) Revenue included on Form 990, Part VIII, line 1     ▶ $
    (ii) Assets included in Form 990, Part X     ▶ $

2 If the organization received or held works of art, historical treasures, or other similar assets for financial gain, provide the following amounts required to be reported under SFAS 116 (ASC 958) relating to these items:

  a Revenue included on Form 990, Part VIII, line 1     ▶ $
  b Assets included in Form 990, Part X     ▶ $

**LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 990.**     **Schedule D (Form 990) 2015**

532051 11-02-15

11441018 135671 AARPRINT          2015.02071 AARP                          AARPRIN1

Schedule D (Form 990) 2015    AARP                                                95-1985500   Page **2**

## Part III | Organizations Maintaining Collections of Art, Historical Treasures, or Other Similar Assets(continued)

3  Using the organization's acquisition, accession, and other records, check any of the following that are a significant use of its collection items
   (check all that apply):

a ☐ Public exhibition                              d ☐ Loan or exchange programs
b ☐ Scholarly research                             e ☐ Other _____
c ☐ Preservation for future generations

4  Provide a description of the organization's collections and explain how they further the organization's exempt purpose in Part XIII.

5  During the year, did the organization solicit or receive donations of art, historical treasures, or other similar assets
   to be sold to raise funds rather than to be maintained as part of the organization's collection? .......................... ☐ Yes   ☐ No

## Part IV | Escrow and Custodial Arrangements. Complete if the organization answered "Yes" on Form 990, Part IV, line 9, or reported an amount on Form 990, Part X, line 21.

1a Is the organization an agent, trustee, custodian or other intermediary for contributions or other assets not included
   on Form 990, Part X? ............................................................................................ ☐ Yes   ☐ No

b  If "Yes," explain the arrangement in Part XIII and complete the following table:

|   |   | Amount |
|---|---|--------|
| c | Beginning balance | 1c |
| d | Additions during the year | 1d |
| e | Distributions during the year | 1e |
| f | Ending balance | 1f |

2a Did the organization include an amount on Form 990, Part X, line 21, for escrow or custodial account liability? ........ ☐ Yes   ☐ No
b  If "Yes," explain the arrangement in Part XIII. Check here if the explanation has been provided on Part XIII .......... ☐

## Part V | Endowment Funds. Complete if the organization answered "Yes" on Form 990, Part IV, line 10.

|   |   | (a) Current year | (b) Prior year | (c) Two years back | (d) Three years back | (e) Four years back |
|---|---|---|---|---|---|---|
| 1a | Beginning of year balance | | | | | |
| b | Contributions | | | | | |
| c | Net investment earnings, gains, and losses | | | | | |
| d | Grants or scholarships | | | | | |
| e | Other expenditures for facilities and programs | | | | | |
| f | Administrative expenses | | | | | |
| g | End of year balance | | | | | |

2  Provide the estimated percentage of the current year end balance (line 1g, column (a)) held as:

a  Board designated or quasi-endowment ▶ _____ %
b  Permanent endowment ▶ _____ %
c  Temporarily restricted endowment ▶ _____ %
   The percentages on lines 2a, 2b, and 2c should equal 100%.

3a Are there endowment funds not in the possession of the organization that are held and administered for the organization
   by:

|   |   |   | Yes | No |
|---|---|---|-----|----|
| (i) | unrelated organizations .......................... | 3a(i) | | |
| (ii) | related organizations ........................... | 3a(ii) | | |
| b | If "Yes" on line 3a(ii), are the related organizations listed as required on Schedule R? ........ | 3b | | |

4  Describe in Part XIII the intended uses of the organization's endowment funds.

## Part VI | Land, Buildings, and Equipment.

Complete if the organization answered "Yes" on Form 990, Part IV, line 11a. See Form 990, Part X, line 10.

| Description of property | (a) Cost or other basis (investment) | (b) Cost or other basis (other) | (c) Accumulated depreciation | (d) Book value |
|---|---|---|---|---|
| 1a Land | | 46,486,264. | | 46,486,264. |
| b Buildings | | 182,780,050. | 84,508,967. | 98,271,083. |
| c Leasehold improvements | | 40,741,106. | 24,021,982. | 16,719,124. |
| d Equipment | | | | |
| e Other | | 298,524,279. | 192,171,348. | 106,352,931. |
| Total. Add lines 1a through 1e. (Column (d) must equal Form 990, Part X, column (B), line 10c.) ▶ | | | | 267,829,402. |

Schedule D (Form 990) 2015

532052
09-21-15

23

Schedule D (Form 990) 2015    **AARP**                                    95-1985500  Page **3**

| **Part VII** | **Investments - Other Securities.** |
| --- | --- |

Complete if the organization answered "Yes" on Form 990, Part IV, line 11b. See Form 990, Part X, line 12.

| (a) Description of security or category (including name of security) | (b) Book value | (c) Method of valuation: Cost or end-of-year market value |
| --- | --- | --- |
| (1) Financial derivatives | | |
| (2) Closely-held equity interests | | |
| (3) Other | | |
| (A) | | |
| (B) | | |
| (C) | | |
| (D) | | |
| (E) | | |
| (F) | | |
| (G) | | |
| (H) | | |
| Total. (Col. (b) must equal Form 990, Part X, col. (B) line 12.) ▶ | | |

| **Part VIII** | **Investments - Program Related.** |
| --- | --- |

Complete if the organization answered "Yes" on Form 990, Part IV, line 11c. See Form 990, Part X, line 13.

| (a) Description of investment | (b) Book value | (c) Method of valuation: Cost or end-of-year market value |
| --- | --- | --- |
| (1) | | |
| (2) | | |
| (3) | | |
| (4) | | |
| (5) | | |
| (6) | | |
| (7) | | |
| (8) | | |
| (9) | | |
| Total. (Col. (b) must equal Form 990, Part X, col. (B) line 13.) ▶ | | |

| **Part IX** | **Other Assets.** |
| --- | --- |

Complete if the organization answered "Yes" on Form 990, Part IV, line 11d. See Form 990, Part X, line 15.

| (a) Description | (b) Book value |
| --- | --- |
| (1) | |
| (2) | |
| (3) | |
| (4) | |
| (5) | |
| (6) | |
| (7) | |
| (8) | |
| (9) | |
| Total. (Column (b) must equal Form 990, Part X, col. (B) line 15.) ................................. ▶ | |

| **Part X** | **Other Liabilities.** |
| --- | --- |

Complete if the organization answered "Yes" on Form 990, Part IV, line 11e or 11f. See Form 990, Part X, line 25.

| 1. | (a) Description of liability | (b) Book value | |
| --- | --- | --- | --- |
| (1) | Federal income taxes | | |
| (2) | Post retirement benefits | 92,570,342. | |
| (3) | Deferred membership dues | 288,571,711. | |
| (4) | IBNR reserve | 5,503,229. | |
| (5) | Pension liability | 266,849,347. | |
| (6) | | | |
| (7) | | | |
| (8) | | | |
| (9) | | | |
| Total. (Column (b) must equal Form 990, Part X, col. (B) line 25.) ............. ▶ | | 653,494,629. | |

2. Liability for uncertain tax positions. In Part XIII, provide the text of the footnote to the organization's financial statements that reports the organization's liability for uncertain tax positions under FIN 48 (ASC 740). Check here if the text of the footnote has been provided in Part XIII [X]

Schedule D (Form 990) 2015

532053
09-21-15

11441019 135671 AARPRETNL          2015.02071 AARP                        AARPRETN1

Schedule D (Form 990) 2015    AARP                                    95-1985500    Page 4

| **Part XI** | **Reconciliation of Revenue per Audited Financial Statements With Revenue per Return.** | | |
|---|---|---|---|

Complete if the organization answered "Yes" on Form 990, Part IV, line 12a.

| | | | | |
|---|---|---|---|---|
| 1 | Total revenue, gains, and other support per audited financial statements | | **1** | |
| 2 | Amounts included on line 1 but not on Form 990, Part VIII, line 12: | | | |
| a | Net unrealized gains (losses) on investments | **2a** | | |
| b | Donated services and use of facilities | **2b** | | |
| c | Recoveries of prior year grants | **2c** | | |
| d | Other (Describe in Part XIII.) | **2d** | | |
| e | Add lines 2a through 2d | | **2e** | |
| 3 | Subtract line 2e from line 1 | | **3** | |
| 4 | Amounts included on Form 990, Part VIII, line 12, but not on line 1: | | | |
| a | Investment expenses not included on Form 990, Part VIII, line 7b | **4a** | | |
| b | Other (Describe in Part XIII.) | **4b** | | |
| c | Add lines 4a and 4b | | **4c** | |
| 5 | Total revenue. Add lines 3 and 4c. *(This must equal Form 990, Part I, line 12.)* | | **5** | |

| **Part XII** | **Reconciliation of Expenses per Audited Financial Statements With Expenses per Return.** | | |
|---|---|---|---|

Complete if the organization answered "Yes" on Form 990, Part IV, line 12a.

| | | | | |
|---|---|---|---|---|
| 1 | Total expenses and losses per audited financial statements | | **1** | |
| 2 | Amounts included on line 1 but not on Form 990, Part IX, line 25: | | | |
| a | Donated services and use of facilities | **2a** | | |
| b | Prior year adjustments | **2b** | | |
| c | Other losses | **2c** | | |
| d | Other (Describe in Part XIII.) | **2d** | | |
| e | Add lines 2a through 2d | | **2e** | |
| 3 | Subtract line 2e from line 1 | | **3** | |
| 4 | Amounts included on Form 990, Part IX, line 25, but not on line 1: | | | |
| a | Investment expenses not included on Form 990, Part VIII, line 7b | **4a** | | |
| b | Other (Describe in Part XIII.) | **4b** | | |
| c | Add lines 4a and 4b | | **4c** | |
| 5 | Total expenses. Add lines 3 and 4c. *(This must equal Form 990, Part I, line 18.)* | | **5** | |

| **Part XIII** | **Supplemental Information.** |
|---|---|

Provide the descriptions required for Part II, lines 3, 5, and 9; Part III, lines 1a and 4; Part IV, lines 1b and 2b; Part V, line 4; Part X, line 2; Part XI, lines 2d and 4b; and Part XII, lines 2d and 4b. Also complete this part to provide any additional information.

Part X, Line 2:

AARP does not believe that there are any unrecognized tax

benefits/liabilities that should be recorded.

11441019 135671 AARPRTN1        2015.02071 AARP                    AARPRTN1

**SCHEDULE F**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

**Statement of Activities Outside the United States**
▶ **Complete if the organization answered "Yes" on Form 990, Part IV, line 14b, 15, or 16.**
▶ **Attach to Form 990.**
▶ **Information about Schedule F (Form 990) and its instructions is at** *www.irs.gov/form990.*

OMB No. 1545-0047

**2015**

**Open to Public Inspection**

Name of the organization

**AARP**

Employer identification number

**95-1985500**

| Part I | General Information on Activities Outside the United States. Complete if the organization answered "Yes" on Form 990, Part IV, line 14b. |

**1** For grantmakers. Does the organization maintain records to substantiate the amount of its grants and other assistance, the grantees' eligibility for the grants or assistance, and the selection criteria used to award the grants or assistance? .......  [X] **Yes**  [ ] **No**

**2** For grantmakers. Describe in Part V the organization's procedures for monitoring the use of its grants and other assistance outside the United States.

**3** Activities per Region. (The following Part I, line 3 table can be duplicated if additional space is needed.)

| (a) Region | (b) Number of offices in the region | (c) Number of employees, agents, and independent contractors in region | (d) Activities conducted in region (by type) (e.g., fundraising, program services, investments, grants to recipients located in the region) | (e) If activity listed in (d) is a program service, describe specific type of service(s) in region | (f) Total expenditures for and investments in region |
|---|---|---|---|---|---|
| North America | 0 | 0 | Program Services | Sponsorship of Toronto International Film Festival | 46,846. |
| Europe (Including Iceland & Greenland) | 0 | 0 | Program Services | General Support | 30,054. |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **3 a** Sub-total | 0 | 0 |  |  | 76,900. |
| **b** Total from continuation sheets to Part I | 0 | 0 |  |  | 0. |
| **c** Totals (add lines 3a and 3b) | 0 | 0 |  |  | 76,900. |

**LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 990.**

Schedule F (Form 990) 2015

532071
10-01-15

11441018 135671 AARPRTN1      2015.02071 AARP                        AARPRTN1

Schedule F (Form 990) 2015  **AARP**                                                95-1985500                                    Page 2

**Part II** Grants and Other Assistance to Organizations or Entities Outside the United States. Complete if the organization answered "Yes" on Form 990, Part IV, line 15, for any
recipient who received more than $5,000. Part II can be duplicated if additional space is needed.

| 1 (a) Name of organization | (b) IRS code section and EIN (if applicable) | (c) Region | (d) Purpose of grant | (e) Amount of cash grant | (f) Manner of cash disbursement | (g) Amount of non-cash assistance | (h) Description of non-cash assistance | (i) Method of valuation (book, FMV, appraisal, other) |
|---|---|---|---|---|---|---|---|---|
| | | Europe | General Support | 30,054. | | 0. | | |
| | | North America | Sponsorship of the Annual Toronto International Film Festival | 46,846. | | 0. | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**2** Enter total number of recipient organizations listed above that are recognized as charities by the foreign country, recognized as tax-exempt by
the IRS, or for which the grantee or counsel has provided a section 501(c)(3) equivalency letter ............................................ ▲ ▲     2
**3** Enter total number of other organizations or entities ............................................ ▲

532072
10-01-15

Schedule F (Form 990) 2015

Schedule F (Form 990) 2015    AARP    95-1985500    Page 3

**Part III** Grants and Other Assistance to Individuals Outside the United States. Complete if the organization answered "Yes" on Form 990, Part IV, line 16.
Part III can be duplicated if additional space is needed.

| (a) Type of grant or assistance | (b) Region | (c) Number of recipients | (d) Amount of cash grant | (e) Manner of cash disbursement | (f) Amount of non-cash assistance | (g) Description of non-cash assistance | (h) Method of valuation (book, FMV, appraisal, other) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Schedule F (Form 990) 2015

532073
10-01-15

28

Schedule F (Form 990) 2015    AARP                                                                95-1985500    Page 4

**Part IV | Foreign Forms**

**1**    Was the organization a U.S. transferor of property to a foreign corporation during the tax year? *If "Yes," the
organization may be required to file Form 926, Return by a U.S. Transferor of Property to a Foreign
Corporation (see Instructions for Form 926)* ............................................................... ☒ Yes   ☐ No

**2**    Did the organization have an interest in a foreign trust during the tax year? *If "Yes," the organization
may be required to separately file Form 3520, Annual Return To Report Transactions With Foreign
Trusts and Receipt of Certain Foreign Gifts, and/or Form 3520-A, Annual Information Return of Foreign
Trust With a U.S. Owner (see Instructions for Forms 3520 and 3520-A; do not file with Form 990)* .......... ☐ Yes   ☒ No

**3**    Did the organization have an ownership interest in a foreign corporation during the tax year? *If "Yes,"
the organization may be required to file Form 5471, Information Return of U.S. Persons With Respect to
Certain Foreign Corporations (see Instructions for Form 5471)* ............................................ ☒ Yes   ☐ No

**4**    Was the organization a direct or indirect shareholder of a passive foreign investment company or a
qualified electing fund during the tax year? *If "Yes," the organization may be required to file Form 8621,
Information Return by a Shareholder of a Passive Foreign Investment Company or Qualified Electing Fund
(see Instructions for Form 8621)* ........................................................................ ☒ Yes   ☐ No

**5**    Did the organization have an ownership interest in a foreign partnership during the tax year? *If "Yes,"
the organization may be required to file Form 8865, Return of U.S. Persons With Respect to Certain
Foreign Partnerships (see Instructions for Form 8865)* .................................................... ☒ Yes   ☐ No

**6**    Did the organization have any operations in or related to any boycotting countries during the tax year? *If
"Yes," the organization may be required to separately file Form 5713, International Boycott Report (see
Instructions for Form 5713; do not file with Form 990)* .................................................... ☐ Yes   ☒ No

Schedule F (Form 990) 2015

532074
10-01-15

29

11441018  135671  AARPRINA          2015.02071  AARP                              AARPRIN1

Schedule F (Form 990) 2015    AARP                                                95-1985500    Page 5

| Part V | Supplemental Information |
|---|---|

Provide the information required by Part I, line 2 (monitoring of funds); Part I, line 3, column (f) (accounting method; amounts of investments vs. expenditures per region); Part II, line 1 (accounting method); Part III (accounting method); and Part III, column (c) (estimated number of recipients), as applicable. Also complete this part to provide any additional information.

Schedule F, Part IV, Questions 1 and 3 - 5

Question 1:  AARP invests in several alternative investment funds, some
of which are, or may invest (directly or indirectly) in, foreign
corporations.  AARP will file other IRS forms in connection with such
investments as necessary.

Question 3:  AARP invests in several alternative investment funds, some
of which are, or may invest (directly or indirectly) in, foreign
corporations.  AARP will file other IRS forms in connection with such
investments as necessary.

Question 4:  AARP invests in several alternative investment funds, some
of which are, or may invest (directly or indirectly) in, passive
foreign investment companies.  AARP will file other IRS forms in
connection with such investments as necessary.

Question 5:  AARP invests in several alternative investment funds, some
of which are, or may invest (directly or indirectly) in, foreign
partnerships.  AARP will file other IRS forms in connection with such
investments as necessary.

11441019 135671 AARPRINAL       2015 02071 AARP                    AARPRIN1

# SCHEDULE G
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

**Supplemental Information Regarding Fundraising or Gaming Activities**

Complete if the organization answered "Yes" on Form 990, Part IV, lines 17, 18, or 19, or if the
organization entered more than $15,000 on Form 990-EZ, line 6a.
► Attach to Form 990 or Form 990-EZ.
► Information about Schedule G (Form 990 or 990-EZ) and its instructions is at *www.irs.gov/form990*.

OMB No. 1545-0047

**2015**

**Open to Public
Inspection**

| Name of the organization | Employer identification number |
|---|---|
| AARP | 95-1985500 |

**Part I** | **Fundraising Activities.** Complete if the organization answered "Yes" on Form 990, Part IV, line 17. Form 990-EZ filers are not
required to complete this part.

1 Indicate whether the organization raised funds through any of the following activities. Check all that apply.

a ☒ Mail solicitations
b ☒ Internet and email solicitations
c ☒ Phone solicitations
d ☐ In-person solicitations

e ☒ Solicitation of non-government grants
f ☒ Solicitation of government grants
g ☐ Special fundraising events

2 a Did the organization have a written or oral agreement with any individual (including officers, directors, trustees or
key employees listed in Form 990, Part VII) or entity in connection with professional fundraising services?   ☒ Yes   ☐ No

b If "Yes," list the ten highest paid individuals or entities (fundraisers) pursuant to agreements under which the fundraiser is to be
compensated at least $5,000 by the organization.

| (i) Name and address of individual or entity (fundraiser) | (ii) Activity | (iii) Did fundraiser have custody or control of contributions? | | (iv) Gross receipts from activity | (v) Amount paid to (or retained by) fundraiser listed in col. (i) | (vi) Amount paid to (or retained by) organization |
|---|---|---|---|---|---|---|
| | | Yes | No | | | |
| Chapman Cubine Adams Hussey & Associates - 1600 Wilson | Direct mail and communications | | X | 0. | 597,089. | -597,089. |
| M&R Strategic Services - 2120 L Street, NW, Washington, DC | Creative on-line marketing services | | X | 0. | 84,000. | -84,000. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Total | | | ► | | 681,089. | -681,089. |

3 List all states in which the organization is registered or licensed to solicit contributions or has been notified it is exempt from registration
or licensing.

AK,AL,AR,CA,CO,CT,DC,FL,GA,IL,KS,KY,MA,MD,ME,MI,MN,MO,MS,NC,ND,NH,NJ,NM,NY
OH,OK,OR,PA,RI,SC,TN,UT,VA,WA,WI,WV

LHA For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.       Schedule G (Form 990 or 990-EZ) 2015

See Part IV for continuations

532081
09-14-15

31

Schedule G (Form 990 or 990-EZ) 2015 AARP                                                    95-1985500   Page 2

**Part II** | **Fundraising Events.** Complete if the organization answered "Yes" on Form 990, Part IV, line 18, or reported more than $15,000 of fundraising event contributions and gross income on Form 990-EZ, lines 1 and 6b. List events with gross receipts greater than $5,000.

| | | (a) Event #1 | (b) Event #2 | (c) Other events | (d) Total events (add col. (a) through col. (c)) |
|---|---|---|---|---|---|
| | | (event type) | (event type) | (total number) | |
| Revenue | 1 Gross receipts | | | | |
| | 2 Less: Contributions | | | | |
| | 3 Gross income (line 1 minus line 2) | | | | |
| Direct Expenses | 4 Cash prizes | | | | |
| | 5 Noncash prizes | | | | |
| | 6 Rent/facility costs | | | | |
| | 7 Food and beverages | | | | |
| | 8 Entertainment | | | | |
| | 9 Other direct expenses | | | | |
| | 10 Direct expense summary. Add lines 4 through 9 in column (d) ▶ | | | | |
| | 11 Net income summary. Subtract line 10 from line 3, column (d) ▶ | | | | |

**Part III** | **Gaming.** Complete if the organization answered "Yes" on Form 990, Part IV, line 19, or reported more than $15,000 on Form 990-EZ, line 6a.

| | | (a) Bingo | (b) Pull tabs/instant bingo/progressive bingo | (c) Other gaming | (d) Total gaming (add col. (a) through col. (c)) |
|---|---|---|---|---|---|
| Revenue | 1 Gross revenue | | | | |
| Direct Expenses | 2 Cash prizes | | | | |
| | 3 Noncash prizes | | | | |
| | 4 Rent/facility costs | | | | |
| | 5 Other direct expenses | | | | |
| | 6 Volunteer labor | ☐ Yes ____ % ☐ No | ☐ Yes ____ % ☐ No | ☐ Yes ____ % ☐ No | |
| | 7 Direct expense summary. Add lines 2 through 5 in column (d) ▶ | | | | |
| | 8 Net gaming income summary. Subtract line 7 from line 1, column (d) ▶ | | | | |

9 Enter the state(s) in which the organization conducts gaming activities: _____

a Is the organization licensed to conduct gaming activities in each of these states? .................... ☐ Yes ☐ No

b If "No," explain: _____

10a Were any of the organization's gaming licenses revoked, suspended or terminated during the tax year? .............. ☐ Yes ☐ No

b If "Yes," explain: _____

532082 09-14-15                                                              Schedule G (Form 990 or 990-EZ) 2015

32

Schedule G (Form 990 or 990-EZ) 2015 AARP                                    95-1985500  Page 3

11  Does the organization conduct gaming activities with nonmembers? ........................................ ☐ Yes  ☐ No
12  Is the organization a grantor, beneficiary or trustee of a trust or a member of a partnership or other entity formed
    to administer charitable gaming? ........................................................................................ ☐ Yes  ☐ No
13  Indicate the percentage of gaming activity conducted in:
  a The organization's facility .................................................................................. | 13a |        %
  b An outside facility .......................................................................................... | 13b |        %
14  Enter the name and address of the person who prepares the organization's gaming/special events books and records:

    Name ▶  _____

    Address ▶  _____

15a Does the organization have a contract with a third party from whom the organization receives gaming revenue? ......... ☐ Yes  ☐ No

  b If "Yes," enter the amount of gaming revenue received by the organization ▶ $ _____ and the amount
    of gaming revenue retained by the third party ▶ $ _____ .
  c If "Yes," enter name and address of the third party:

    Name ▶  _____

    Address ▶  _____

16  Gaming manager information:

    Name ▶  _____

    Gaming manager compensation ▶ $ _____

    Description of services provided ▶  _____

    _____

    ☐ Director/officer        ☐ Employee        ☐ Independent contractor

17  Mandatory distributions:
  a Is the organization required under state law to make charitable distributions from the gaming proceeds to
    retain the state gaming license? ..................................................................................... ☐ Yes  ☐ No
  b Enter the amount of distributions required under state law to be distributed to other exempt organizations or spent in the
    organization's own exempt activities during the tax year ▶ $

| Part IV | Supplemental Information. Provide the explanations required by Part I, line 2b, columns (iii) and (v); and Part III, lines 9, 9b, 10b, 15b, 15c, 16, and 17b, as applicable. Also provide any additional information (see instructions). |

Schedule G, Part I, Line 2b, List of Ten Highest Paid Fundraisers:


(i) Name of Fundraiser: Chapman Cubine Adams Hussey & Associates

(i) Address of Fundraiser: 1600 Wilson Blvd., Ste 300, Arlington, VA  22209


(i) Name of Fundraiser: M&R Strategic Services

(i) Address of Fundraiser: 2120 L Street, NW, Washington, DC  20037


Part I, Line 2b, Column (v):

532083 09-14-15                                      Schedule G (Form 990 or 990-EZ) 2015

11441019 135671 AARPPTN1        2015.02071 AARP                        AARPPTN1

Schedule G (Form 990 or 990-EZ)    AARP    95-1985500    Page 4

| Part IV | Supplemental Information *(continued)* |

All fundraisers listed above do not raise funds directly for AARP, but provide counsel, services, and support to AARP's internal development office.

Schedule G, Part I, Line 2b, column IV

Chapman Cubine Adams Hussey & Associates:

| | | |
|---|---|---|
| Professional fees | $ | 475,812 |
| Advertising costs | | 119,915 |
| Miscellaneous costs | | 1,362 |

Total payments reported
on Schedule G                $597,089

M&R Strategic Services, Inc.:

Professional fees        $    84,000

Total payments reported
on Schedule G            $    84,000

532084
04-01-15

11441019 135671 AARPRTN1    2015 02071 AARP    AARPRTN1

**SCHEDULE I**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

# Grants and Other Assistance to Organizations, Governments, and Individuals in the United States

Complete if the organization answered "Yes" on Form 990, Part IV, line 21 or 22.

▶ Attach to Form 990.

▶ Information about Schedule I (Form 990) and its instructions is at www.irs.gov/form990.

OMB No. 1545-0047

**2015**

**Open to Public Inspection**

Name of the organization

**AARP**

Employer identification number

**95-1985500**

## Part I  General Information on Grants and Assistance

1   Does the organization maintain records to substantiate the amount of the grants or assistance, the grantees' eligibility for the grants or assistance, and the selection criteria used to award the grants or assistance? .......................................................................................................................... ☒ Yes  ☐ No

2   Describe in Part IV the organization's procedures for monitoring the use of grant funds in the United States.

## Part II  Grants and Other Assistance to Domestic Organizations and Domestic Governments. Complete if the organization answered "Yes" on Form 990, Part IV, line 21, for any recipient that received more than $5,000. Part II can be duplicated if additional space is needed.

| 1 (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| AARP Foundation<br>601 E Street, NW<br>Washington, DC 20049 | 52-0794300 | 501(c)(3) | 19,270,001. | 0. | | | General support |
| AARP Experience Corps<br>601 E Street, NW<br>Washington, DC 20049 | 26-3698436 | 501(c)(3) | 542,251. | 0. | | | General support |
| Legal Counsel for the Elderly<br>601 E Street, NW<br>Washington, DC 20049 | 52-1194741 | 501(c)(3) | 2,789,749. | 0. | | | General support |
| Board of Incorporators of the AME<br>Church (dba Women's Missionary<br>Society) - 1134 11th Street, NW -<br>Washington, DC 20001 | 53-0204696 | 501(c)(3) | 30,000. | 0. | | | Sponsor of the 18th<br>Quadrennial Convention in<br>support of AARP's<br>faith-based initiative |
| Alzheimer's Disease and Related<br>Disorders Association - 1212 New<br>York Avenue, NW, Ste. 800 -<br>Washington, DC 20005 | 13-3039601 | 501(c)(3) | 75,000. | 0. | | | General support |
| America's Charities<br>14150 Newbrook Drive, Ste. 110<br>Chantilly, VA 20151 | 54-1517707 | 501(c)(3) | 651,512. | 0. | | | Payment to be distributed<br>to numerous charities<br>through AARP's matching<br>gift program |

2   Enter total number of section 501(c)(3) and government organizations listed in the line 1 table ............................................................................ ▶  196.
3   Enter total number of other organizations listed in the line 1 table ................................................................................................................. ▶   33.

LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 990.

See Part IV for Column (h) descriptions

Schedule I (Form 990) (2015)

532101
10-28-15

35

Schedule I (Form 990)  **AARP**

95-1985500    Page 1

**Part II | Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)**

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Alpha Kappa Alpha Sorority, Inc.<br>5656 S. Stony Island Ave.<br>Chicago, IL 60637 | 36-2152330 | 501(c)(7) | 25,000. | 0. | | | Sponsor of the Alpha Kappa Alpha Sorority 2015 Leadership Seminar |
| Alpha Phi Alpha Fraternity<br>2313 Saint Paul Street<br>Baltimore, MD 21218 | 36-2105176 | 501(c)(7) | 20,000. | 0. | | | Sponsor of the 109th Anniversary Convention |
| Asian American Journalist Association - 5 Third Street, Ste.<br>1108 - San Francisco, CA 94103 | 95-3755203 | 501(c)(3) | 13,500. | 0. | | | Sponsor of the Annual Convention and Conference |
| America Walks<br>PO Box 10581<br>Portland, OR 97298 | 04-3401323 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the National Walking Summit |
| American Society on Aging, Inc.<br>575 Market St., Ste. 2100<br>San Francisco, CA 94105 | 94-2292868 | 501(c)(3) | 50,000. | 0. | | | Sponsor of the 2015 Aging in America Conference |
| Associated Black Charities, Inc.<br>1114 Cathedral Street<br>Baltimore, MD 21201 | 52-1427774 | 501(c)(3) | 20,000. | 0. | | | Support for the Restore Baltimore Campaign and 2015 Gala |
| Black Women's Agenda, Inc.<br>5335 Wisconsin Ave, NW, #440<br>Washington, DC 20015 | 52-1139558 | 501(c)(3) | 124,701. | 0. | | | General support |
| Board of Hispanic Caucus Chairs<br>1001 Congress Ave, Ste. 100<br>Austin, TX 78701 | 20-2075553 | 501(c)(3) | 25,000. | 0. | | | Sponsor of the 10th Annual Conference, Leadership Summit, and Latina State Legislative |
| Americas Health Insurance Plans<br>601 Pennsylvania Ave., NW<br>Washington, DC 20004 | 36-2087641 | 501(c)(6) | 50,000. | 0. | | | Support for Sustainable Rx Drug Pricing Campaign |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990)    **AARP**

95-1985500    Page 1

**Part II**    Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Americas Second Harvest of Big Bend Inc. - 4446 Entrepot Blvd. - Tallahassee, FL 32310 | 59-2610345 | 501(c)(3) | 6,000. | 0. | | | General support |
| Arizona Humane Society 1521 W Dobbins Road Phoenix, AZ 85041 | 86-0135567 | 501(c)(3) | 30,000. | 0. | | | Sponsor of annual pet adoption event |
| Arizona State University Foundation - 555 N Central Ave., Ste, 500 - Phoenix, AZ 85004 | 86-6051042 | 501(c)(3) | 6,000. | 0. | | | Sponsor of the Noche de los Diablos Event |
| Ascend Foundation Inc. 1200 Wall Street, 9th Floor New York, NY 10005 | 65-1284462 | 501(c)(3) | 10,000. | 0. | | | General support |
| Citizen's Advocacy Center 1400 16th Street, NW, Ste, 101 Washington, DC 20036 | 52-1856543 | 501(c)(3) | 10,000. | 0. | | | Contribution to fund the CAC National Telehealth Conference |
| Asian and Pacific Islander American Vote - 831 N. Greenbrier Street - Arlington, VA 22205 | 03-0575412 | 501(c)(3) | 10,000. | 0. | | | General support |
| Aspen Institute One Dupont Circle, Ste, 700 Washington, DC 20036 | 84-0399006 | 501(c)(3) | 50,000. | 0. | | | Support for the Initiative on Financial Security event on State Innovations to Expand |
| Axela Government Relations LLC 1455 Pennsylvania Ave., NW, Ste, 40 Washington, DC 20004 | 05-0622326 | Corporation | 37,500. | 0. | | | Sponsor of the ideagen Impact Leader Council |
| Association for the Study of African American Life and History - 2225 Georgia Ave., NW, Ste, 331 - Washington, DC 20059 | 53-0219640 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the 89th Annual Black History Luncheon |

532241
04-01-15

37

Schedule I (Form 990)

Schedule I (Form 990) **AARP**

95-1985500    Page 1

**Part II** | Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Congressional Hispanic Caucus Institute – 911 2nd Street, NE – Washington, DC 20002 | 52-1114225 | 501(c)(3) | 90,000. | 0. | | | 2015 Sponsorship and general support |
| Baim in Gilead, Inc. 4108 E Parham Road Richmond, VA 23223 | 13-3696064 | 501(c)(3) | 50,000. | 0. | | | Sponsor of the Healthy Churches 2020 Health Education for person 50+ Conference |
| Bicycle Alliance of Minnesota 214 Park Avenue Saint Paul, MN 55115 | 41-1719332 | 501(c)(3) | 16,750. | 0. | | | General support |
| Boise State University Foundation, Inc. – 2225 University Drive – Boise, ID 83706 | 82-6010706 | 501(c)(3) | 8,000. | 0. | | | Support for the Idaho Caregiver Alliance |
| Buffalo Soldiers Historical Society, Inc. – PO Box 47945 – Jacksonville, FL 32247 | 20-5976957 | 501(c)(3) | 6,000. | 0. | | | General support |
| Hispanic Federation, Inc. 55 Exchange Place, 5th Floor New York, NY 10005 | 13-3573852 | 501(c)(3) | 109,500. | 0. | | | Sponsor of the Zumbando el el Barrio events and Annual Gala |
| C Luxe Axiom LLC 1218 Germantown Ave. Philadelphia, PA 19122 | 46-1968084 | | 6,000. | 0. | | | Sponsor of the Hispanic Choice Awards |
| Camden Coalition of Healthcare Providers – 800 Cooper Street, 7th Floor – Camden, NJ 08102 | 32-0332843 | 501(c)(3) | 1,000,000. | 0. | | | Sponsor of the National Center for Complex Care and establishment of the "AARP Scholar in |
| Campesinos Sin Fronteras PO Box 423 Somerton, AZ 85350 | 86-0944114 | 501(c)(3) | 8,000. | 0. | | | Sponsor of the four Families in Action Conferences |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990)    **AARP**                                                                95-1985500    Page 1

**Part II** | Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Capital Pride Alliance, Inc. 2000 14th St., NW, Ste. 105 Washington, DC 20009 | 26-1763254 | 501(c)(3) | 10,000. | 0. | | | Sponsor of various Pride Events |
| Carter Media Enterprises LLC (dba HBCU Digest) - 3131 Persimmon Tree Court - Woodstock, MD 21163 | 45-5581891 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the 2015 HBCU Media Summit and Awards |
| Catalyst 120 Wall Street, 15th Floor New York, NY 10005 | 13-1992402 | 501(c)(3) | 32,700. | 0. | | | Membership support for organization focusing on diversity and inclusion in the workplace. |
| Center for Asian American Media 145 Ninth Street, Ste. 350 San Francisco, CA 94103 | 94-2801493 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the 2015 CAAMFest |
| Center for Excellence in Assisted Living - 2961A Hunter Mill Road - Oakton, VA 22124 | 43-2080306 | 501(c)(3) | 10,000. | 0. | | | General support |
| Center for Health Policy Development - 10 Free Street, 2nd Floor - Portland, ME 04101 | 52-1576801 | 501(c)(3) | 9,195. | 0. | | | Sponsorship and Exhibit Fee for the National Academy for State Health Policy annual meeting. |
| Milken Institute 1250 4th Street, 2nd Floor Santa Monica, CA 90401 | 95-4240775 | 501(c)(3) | 175,000. | 0. | | | Annual Sponsorship support |
| Center for Planning Excellence 100 Lafayette Street Baton Rouge, LA 70801 | 20-3827040 | 501(c)(3) | 9,500. | 0. | | | Sponsor of the Great Places Award |
| Centre College of Kentucky 600 W. Walnut Street Danville, KY 40422 | 61-0444671 | 501(c)(3) | 14,000. | 0. | | | Sponsor of the KY Gubernatorial debate |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990)    AARP

95-1985500    Page 1

**Part II** Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| National Quality Forum 1030 15th Street, NW, Ste. 800 Washington, DC 20005 | 52-2175544 | 501(c)(3) | 20,000. | 0. | | | Sponsor of the NQF "Measure Incubator" program to assist organizations that wish |
| Chicago International Film Festival - 30 East Adams, Ste. 800 - Chicago, IL 60603 | 36-2545170 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the 51st Chicago International Film Festival |
| Children's Defense Fund 25 E Street, NW Washington, DC 20001 | 52-0895622 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the 25th Anniversary Event |
| Chinatown Photographic Society 132 Waverly Place San Francisco, CA 94108 | 73-1735157 | 501(c)(3) | 11,050. | 0. | | | General support |
| Christian Methodist Episcopal Church - PO Box 5224 - Evanston, IL 60203 | 95-4019870 | Church | 15,000. | 0. | | | Sponsor of the 4th Annual CME Unity Summit |
| City Club of Portland 901 SW Washington Street Portland, OR 97205 | 93-0140220 | 501(c)(3) | 6,500. | 0. | | | Sponsor of the weekly Friday Forum events |
| City of Jacksonville 117 W. Duval Street Jacksonville, FL 32202 | 59-6000344 | Government | 100,000. | 0. | | | Sponsor of the 2015 Senior Games and the Jacksonville Jazz Festival |
| City of Portland 1145 Brighton Avenue Portland, ME 04102 | 01-6000032 | Government | 9,000. | | | | Donation to Portland Office of Elder Affairs |
| Skinner Leadership Institute 5875 Solomon's Island Road Tracy's Landing, MD 20779 | 52-1830868 | 501(c)(3) | 50,000. | 0. | | | Sponsor of the 2015 National Conference Project |

Schedule I (Form 990)

532241
04-01-15

**Schedule I (Form 990)**    AARP    95-1985500    Page 1

**Part II** | Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Smart Growth America 1707 L Street, NW, Ste. 250 Washington, DC 20036 | 27-0038938 | 501(c)(3) | 15,000. | 0. | | | Contribution to the National Complete Streets Coalition |
| Civic Ventures (dba Encore.org) PO Box 29542 San Francisco, CA 94129 | 94-3274339 | 501(c)(3) | 100,000. | 0. | | | Sponsor of the Encore Leadership Conference |
| Civil Rights Museum LLC (dba The International Civil Rights Cntr & Museum) - 134 South Elm Street - Greensboro, NC 27401 | 27-0389465 | 501(c)(3) | 6,500. | 0. | | | General support |
| Clarksville Transit System 430 Boillin Lane Clarksville, TN 37040 | 62-1346109 | Government | 7,500. | 0. | | | General support |
| Coalition to Transform Advanced Care - 1299 Pennsylvania Ave., NW, Suite 1175 - Washington, DC 20004 | 05-0622326 | 501(c)(3) | 60,000. | 0. | | | Sponsor of the National Summit and contribution to support "A Roadmap for Success: Transforming |
| Mathematica Policy Research, Inc. PO Box 2393 Princeton, NJ 08543 | 22-2112296 | Corporation | 49,415. | 0. | | | Grant to support the collaboration to create a "scorecard" with the Commonwealth Fund and the |
| Alaska Retired Educator Association - 214 Birch Street - Kenai, AK 99611 | 92-0055047 | 501(c)(4) | 6,150. | 0. | | | General support |
| Community Foundation of New Jersey 35 Knox Hill Road Morristown, NJ 07963 | 22-2281783 | 501(c)(3) | 12,000. | 0. | | | Sponsor of webinars "Supporting Family Caregivers" and "Secure Choice" |
| Comunidades Unidas 1750 W Research Way, Ste. 102 West Valley City, UT 84119 | 13-4257724 | 501(c)(3) | 8,000. | 0. | | | Sponsor of Fraud Prevention Effort and other events |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990)    AARP                                                                                 95-1985500    Page 1

**Part II   Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)**

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Congressional Award Foundation 379 Ford Office Building Washington, DC 20515 | 52-1168592 | 501(c)(3) | 25,000. | 0. | | | General support |
| Congressional Black Caucus Foundation - 1720 Massachusetts Ave., NW - Washington, DC 20036 | 52-1160561 | 501(c)(3) | 79,500. | 0. | | | Sponsor of 45th Annual Legislative Conference |
| Congressional Hunger Center 400 N. Capitol St., NW Washington, DC 20001 | 52-1842738 | 501(c)(3) | 15,000. | 0. | | | Sponsor of CHC Congressional Awards Ceremony |
| Connecticut Center for Social Innovation - 298 Eastern Street - New Haven, CT 06513 | 46-3266595 | 501(c)(3) | 10,000. | 0. | | | Grant to assist displaced seasoned workers in obtaining employment in the non-profit arena. |
| Connectional Lay Organization 288 South Hamilton Road Columbus, OH 43213 | 27-0803370 | Church | 20,000. | 0. | | | Sponsor of the 34th Biennial Session of the Connectional Lay Organization |
| Corporation for Enterprise Development - 1200 G Street, NW, Ste. 400 - Washington, DC 20005 | 52-1141804 | 501(c)(3) | 20,000. | 0. | | | General support |
| Council of Senior Centers and Services - 49 West 45th St., 7th Floor - New York, NY 10036 | 13-2967277 | 501(c)(3) | 7,000. | 0. | | | General support |
| CRW Worldwide LLC 17992 Swans Creek Lane, Ste. 110 Dunfries, VA 22026 | 46-3068944 | | 15,000. | 0. | | | Sponsor of event to raise awareness about the need to create minority owned business and expand |
| Delta Sigma Theta Sorority, Inc. 1707 New Hampshire Avenue, NW Washington, DC 20009 | 53-0215218 | 501(c)(7) | 30,000. | 0. | | | Corporate Sponsorship |

Schedule I (Form 990)

532241
04-01-15

42

**Schedule I (Form 990)**  AARP                                    95-1985500   Page 1

**Part II** Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Denver Biennial of the Americas Corp – PO Box 3000382 – Denver, CO 80203 | 27-1297346 | 501(c)(3) | 10,000. | 0. | | | Sponsor of various events |
| Department of Internal Medicine PO Box 648 Columbia, SC 29202 | 57-0786563 | Government | 6,700. | 0. | | | Donation for Day of Service food and food bags |
| Design Concept DMC LLC 273 Closter Dock Road, Ste. 1 Closter, NJ 07624 | 26-1479773 | | 21,500. | 0. | | | Sponsor of the Digital Health Summit |
| East West Players 120 N. Judge John Aiso Street, 4th Los Angeles, CA 90012 | 95-6151775 | 501(c)(3) | 25,000. | 0. | | | Sponsor of the Golden Anniversary Visionary Awards and Silent Auction |
| Executive Leadership Foundation 1001 North Fairfax Street, Ste. 300 Alexandria, VA 22314 | 52-1631358 | 501(c)(3) | 100,000. | 0. | | | Sponsor of the Annual Recognition Gala |
| Florida Tax Watch Research Institute – 106 N. Bronough St. – Tallahassee, FL 32301 | 59-1918055 | 501(c)(3) | 10,000. | 0. | | | General support |
| Citi Performing Arts Center (c/o Face to Face, Inc.) – 270 Tremont Street – Boston, MA 02116 | 51-0197209 | 501(c)(3) | 42,100. | 0. | | | Sponsor of 2015 Festival of Praise Tour |
| Farmworker Justice 1126 16th St., NW, Ste. 270 Washington, DC 20036 | 52-1196708 | 501(c)(3) | 10,000. | 0. | | | Sponsor of Farmworker Justice Reception |
| Florida Council on Aging 1018 Thomasville Road, Ste. 110 Tallahassee, FL 32303 | 59-6194436 | 501(c)(3) | 15,000. | 0. | | | Sponsor of Conference and Innovations Summit |

Schedule I (Form 990)

532241
04-01-15

43

Schedule I (Form 990)    AARP

95-1985500    Page 1

**Part II** Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Flourish Leadership LLC 3634 West Market Street, Ste. 104 Akron, OH 44333 | 47-1315051 | | 25,000. | 0. | | | Sponsor of the 2015 Flourish Conference for Women in Leadership |
| Friends of the National Museum of the American Latino, Inc. - 1341 G Street, NW, 5th Floor - Washington, DC 20005 | 94-3445951 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the PNMLA 2015 American Latino Awards |
| Gay-Lesbian-Bisexual Transgender Pride - 2021 E. Hennepin Ave., Ste. 460 - Minneapolis, MN 55413 | 41-1808096 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the 2015 Pride Festival |
| GBS CIDP Foundation The Holly Building, 104 1/2 Forrest Avenue - Narberth, PA 19072 | 22-2474769 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the 35th Anniversary Celebration |
| Georgetown University 3300 Whitehaven St., NW, Ste. 500 Washington, DC 20057 | 53-0196603 | 501(c)(3) | 10,000. | 0. | | | Support of the Center for Retirement Initiatives |
| Grand Performances 350 South Grand Avenue, Ste. A-4 Los Angeles, CA 90071 | 95-4576761 | 501(c)(3) | 15,000. | 0. | | | Sponsor of various events |
| Grantmakers in Aging 2001 Jefferson Davis Hwy, Ste. 504 Arlington, VA 22202 | 13-4014982 | 501(c)(3) | 15,000. | 0. | | | Sponsor of 2015 Annual Conference "Soaring into the Future: Seeking New Horizons in Aging and |
| Greater Des Moines Convention & Visitors Bureau, Inc. - 400 Locust Street, Ste. 265 - Des Moines, IA 50309 | 42-1221738 | 501(c)(6) | 10,000. | 0. | | | Sponsor of the 2016 Iowa Caucus Consortium "Raucous Before the Caucus" |
| Greater Hartford Community (dba The Travelers Championship) - 90 State House Square, 11th Floor - Hartford, CT 06103 | 42-1684133 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the BlumShapiro 5k for Camp Courant |

532241
04-01-15

Schedule I (Form 990)

Schedule I (Form 990) **AARP**

95-1985500    Page 1

**Part II** Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Crime Stoppers of Central Indiana 7549 W. Morris Street Indianapolis, IN 46231 | 31-1125710 | 501(c)(3) | 15,000. | 0. | | | General support |
| Health 2.0 LLC 30 East Adams, Ste. 800 San Francisco, CA 94107 | 26-1478553 | | 52,000. | 0. | | | Sponsor of the 2015 Health Innovation Conference |
| Hepatitis B Foundation 3805 Old Easton Road Doylestown, PA 18902 | 23-2655669 | 501(c)(3) | 7,500. | 0. | | | General support |
| Hispanic Association of Colleges and Universities - 8415 Datapoint Drive, Ste. 400 - San Antonio, TX 78229 | 74-2466103 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the 2015 HACU Annual Conference |
| Hispanic Scholarship Fund 1411 W. 190th Street, Ste. 700 Gardena, CA 90248 | 52-1051044 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the 2015 Alumni Hall of Fame Gala |
| History Makers 1900 South Michigan Avenue Chicago, IL 60616 | 36-4328170 | 501(c)(3) | 25,000. | 0. | | | Support for The HistoryMakers' An Evening With Sheila Johnson |
| Home Works of America Inc. 3823 West Beltline Blvd Columbia, SC 29204 | 56-2027026 | 501(c)(3) | 19,000. | 0. | | | General support |
| Asian American Health Coalition (dba Hope Clinic) - 7001 Corporate Drive, Ste. 120 - Houston, TX 77036 | 31-1756818 | 501(c)(3) | 7,500. | 0. | | | Sponsor of the 2015 National Conference Project |
| Hot Summer Jazz Festival 214 East 4th Street, Ste. 140 Saint Paul, MN 55101 | 41-2010585 | 501(c)(3) | 50,000. | 0. | | | Sponsor of the 2015 Hot Summer Jazz Festival |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990)    **AARP**    Page 1

95-1985500

**Part II** Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Human Rights Campaign Inc. 1640 Rhode Island Avenue, NW Washington, DC 20036 | 52-1243457 | 501(c)(4) | 30,000. | 0. | | | Sponsor of the 2015 Diamond National Dinner |
| Huntsman World Senior Games 1070 West 1600 South, Ste. A-103 St. George, UT 84770 | 87-0447330 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the 2015 Huntsman Senior World Games |
| Idaho Governor's Cup Scholarship Fund Inc. - PO Box 983 - Boise, ID 83701 | 20-8277116 | 501(c)(3) | 8,000. | 0. | | | Sponsor of the 2015 Idaho Governor's Cup |
| Idaho Voluntary Organization Active - PO Box 16761 - Boise, ID 83705 | 42-1537165 | 501(c)(3) | 10,000. | 0. | | | Donation for wildfire disaster relief in helping to rebuild homes |
| Imagen Foundation 18034 Ventura Blvd., Ste. 261 Encino, CA 91316 | 95-4530300 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the 2015 Imagen Awards |
| IMARA Communications Group PO Box 11321, Capital Station Columbia, SC 29211 | | Corporation | 25,000. | 0. | | | Donation and Sponsorship of the Health Empowerment Tour |
| International Latino Cultural Center - 676 North LaSalle Street, Ste. 520 - Chicago, IL 60654 | 36-3580462 | 501(c)(3) | 21,000. | 0. | | | Sponsor of the 31st Chicago Latino Film Festival and Reel Film Club |
| Jacksonville Community Council, Inc. - 100 Festival Park Drive - Jacksonville, FL 32202 | 59-1163905 | 501(c)(3) | 25,000. | 0. | | | Sponsor of the Re-Think Aging Implementation |
| Japanese American Citizens League Masao Building, 1765 Sutter Street San Francisco, CA 94115 | 94-1245885 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the 2015 National Convention |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990)   **AARP**

95-1985500   Page 1

**Part II   Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)**

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Junior Achievement of Georgia Discovery - 460 Abernathy Road, NE - Atlanta , GA 30328 | 46-2774184 | 501(c)(3) | 7,500. | 0. | | | General support |
| Justice in Aging 1444 Eye St, NW Washington, DC 20005 | 95-3132674 | 501(c)(3) | 25,000. | 0. | | | Sponsor of the "Advocacy Starts at Home" event |
| Kentucky State University Foundation, Inc. - 400 E. Main Street - Frankfort , KY 40601 | 23-7351574 | 501(c)(3) | 7,500. | 0. | | | Sponsor of the Inaugural Leadership Appreciation Breakfast |
| Labor Council for Latin American Advancement - 815 16th St, NW, 3rd Floor - Washington, DC 20006 | 52-1002207 | 501(c)(3) | 80,000. | 0. | | | Donation to support LCLAA's Social Security, Medicare/Medicaid, and Financial Security |
| Latino Leaders Network, Inc. 1140 Connecticut Avenue, NW Washington, DC 20036 | 51-0601578 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the "Tribute to Mayors" event |
| Leadership Conference 1629 K Street, NW, Ste. 1000 Washington, DC 20006 | 52-0789800 | 501(c)(4) | 35,000. | 0. | | | Sponsor of the Annual Leadership Conference on Civil and Human Rights Award Dinner |
| League of United Latin American Citizens - 201 East Main St., Ste. 605 - El Paso, TX 79901 | 74-6090399 | 501(c)(4) | 117,500. | 0. | | | Sponsor of various events including "Latinos for a Secure Retirement" summit," "Latinos Living |
| Links Foundation 1200 Massachusetts Avenue, NW Washington, DC 20005 | 52-1170830 | 501(c)(3) | 165,000. | 0. | | | Support for various programs and events |
| Long-Term Quality Alliance 1233 20th Street, NW, Ste. 303 Washington, DC 20036 | 46-3140288 | 501(c)(3) | 20,000. | 0. | | | 2015 dues to partner with other groups committed to improving the quality & delivery of long-term |

Schedule I (Form 990)

532241
04-01-15

47

Schedule I (Form 990)    **AARP**    95-1985500    Page 1

**Part II**    Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Louisville Area Chamber of Commerce - 614 W. Main Street, Ste. 600 - Louisville, KY 40202 | 61-0434089 | 501(c)(6) | 25,000. | 0. | | | Sponsor of the Louisville Innovation Summit |
| Maine State Housing Authority 353 Water Street Augusta, ME 04330 | 01-0312916 | Government | 5,500. | 0. | | | Sponsor of the Maine Affordable Housing Conference |
| March of Dimes Foundation 2120 Washington Blvd., Ste. 425 Arlington, VA 22204 | 13-1846366 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the March of Dimes Gourmet Gala |
| Martin Luther King Jr Center for Nonviolent Social Change - 449 Auburn Avenue, NE - Atlanta, GA 30312 | 58-1030989 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the Salute to Greatness Award |
| Mary Furlong & Associates 3527 Mt. Diablo Blvd. #128 Lafayette, CA 94549 | 25-1902889 | | 40,000. | 0. | | | Sponsor of "What's Next Boomer Business Summit" and "Silicon Valley Boomer Venture Summit" |
| Massachusetts Institute of Technology - 77 Massachusetts Avenue, E40-279 - Cambridge, MA 02139 | 04-2103594 | 501(c)(3) | 250,000. | 0. | | | Grant to support the MIT AgeLab |
| Massachusetts Assoc of Councils on Aging and Senior Center Directors, Inc. - 116 Pleasant Street, Ste. 306 - Easthampton, MA 01027 | 04-2793624 | 501(c)(3) | 5,200. | 0. | | | Sponsorship of 2015 MCOA Fall Conference |
| Media Bridges Inc. 444 Fourth Street, Ste. 22 Davis, CA 95616 | 94-3276865 | 501(c)(3) | 25,000. | 0. | | | Sponsorship of the documentary "All American: The Story of Norman Mineta" |
| Medicare Rights Center 266 W. 37th St., 3rd Pl. New York, NY 10018 | 13-3505372 | 501(c)(3) | 25,000. | 0. | | | Donation for support of policy programming related to Medicare quality initiatives and |

Schedule I (Form 990)

532241
04-01-15

**Schedule I (Form 990)**  **AARP**                                                                                           95-1985500    Page 1

**Part II** | Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Metamorphosis Conference Inc.<br>13950 Hillcroft St.<br>Houston, TX 77085 | 26-0907430 | 501(c)(3) | 15,000. | 0. | | | Sponsorship of the 2015 Metamorphosis Women's Conference Project |
| Metroplex Economic Development Corporation - 3635 Dan Morton Drive - Dallas, TX 75236 | 75-2768840 | 501(c)(3) | 50,000. | 0. | | | Sponsor of the MegaFest2015 |
| Mexican Institute of Greater Houston, Inc. - 4601 Caroline Street - Houston, TX 77004 | 76-0375543 | 501(c)(3) | 7,500. | 0. | | | Sponsor of the 2015 Gala de la Independencia |
| Minerva Educational Foundation, Inc - 931 W 75th Street, Ste. 137/238 - Naperville, IL 60565 | 36-4063891 | 501(c)(3) | 9,000. | 0. | | | Sponsor of the Red Hot Fashion Show Benefit and Award event |
| Monumental Scholars Fund, Inc<br>104 Hume Avenue<br>Alexandria, VA 22301 | 47-3018272 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the 2015 BFW Dinner |
| Musicians on Call, Inc.<br>39 West 32nd St., #1103<br>New York, NY 10001 | 13-4067116 | 501(c)(3) | 10,000. | 0. | | | General support |
| MT Secretary of State<br>1400 Broadway, A113 Cogswell Build<br>Helena, MT 59620 | 81-0302402 | Government | 6,000. | 0. | | | Support of Caregiver Module questions included on Montana BRFSS survey |
| NALEO Education Fund<br>1122 W. Washington Blvd., 3rd Floor<br>Los Angeles, CA 90015 | 52-1212849 | 501(c)(3) | 25,000. | 0. | | | Sponsor of the 2015 NALEO Legislative Summit on Health |
| National Academy of Sciences<br>500 5th Street, NW,<br>Washington, DC 20001 | 53-0196932 | 501(c)(3) | 20,000. | 0. | | | Sponsor of the National Academies of Sciences, Engineering, and Medicine Forum on Aging. |

Schedule I (Form 990)

532241
04-01-15

49

**Schedule I (Form 990)**    **AARP**    Page 1

**Part II** Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

95-1985500

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| National Academy of Social Insurance - 1200 New Hampshire Ave., NW, Ste. 830 - Washington, DC 20036 | 52-1451753 | 501(c)(3) | 10,000. | 0. | | | Sponsor of an Innovation Symposium "Medicare and Medicaid at 50" |
| National Adult Protective Services Association - 920 South Spring Street - Springfield, IL 62704 | 30-0044497 | 501(c)(3) | 25,000. | 0. | | | Sponsor of the Annual Conference, Summit on Elder Financial Exploitation, and First |
| National Archives Foundation 700 Pennsylvania Ave., NW, Room G-1 Washington, DC 20408 | 52-1792608 | 501(c)(3) | 20,000. | 0. | | | General support |
| National Association for the Advancement of Colored People - 4805 Mt. Hope Drive - Baltimore, MD 21215 | 13-1084135 | 501(c)(4) | 25,000. | 0. | | | Sponsor of the 2015 NAACP Convention |
| National Association of Black Owned Broadcasters, Inc. - 1201 Connecticut Ave., NW, Ste. 200 - Washington, DC 20036 | 63-0773764 | 501(c)(3) | 30,000. | 0. | | | Sponsor of the 39th Annual Fall Broadcast Management Conference and The Power of Urban Radio |
| National Association of States United for Aging and Disabilities - 1201 15th Street, NW, #350 - Washington, DC 20005 | 39-6095459 | 501(c)(3) | 60,000. | 0. | | | General support and the Sponsorship of the 2015 NASUAD/HCBS Conference |
| National Black College Alumni Hall of Fame - 230 Peachtree Street - Atlanta, GA 30303 | 58-1923131 | 501(c)(3) | 6,000. | 0. | | | Sponsor of the NBCAHFF 2015 Signature Legacy of Leaders Alumni Awards |
| National Coalition for Asian Pacific American Community Development - 1628 16th Street, NW, 4th Floor - Washington, DC | 91-2121566 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the 2015 Convention |
| National Coalition on Black Civic Participation - 1050 Connecticut Ave., NW, 10 Fl-Ste. 1000 - Washington, DC 20036 | 52-1253112 | 501(c)(3) | 110,000. | 0. | | | Sponsor of The National Coalition's Black Women's Roundtable (BWR) Empowerment Project and |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990)  **AARP**  Page 1

95-1985500

**Part II | Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)**

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| National College of Probate Judges 300 Newport Avenue Williamsburg, VA 23185 | 36-2856777 | 501(c)(3) | 12,500. | 0. | | | Sponsor of the Annual Banquet Dinner |
| National Committee for Quality Assurance - 1100 13th Street, NW, Ste. 10000 - Washington, DC 20005 | 52-1191985 | 501(c)(3) | 25,000. | 0. | | | Contribution in support of the Patient Experience Reporting |
| National Consumer Voice for Quality Long-Term Care - 1001 Connecticut Avenue, NW, Ste. 425 - Washington, DC 20036 | 52-1122531 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the 2015 Consumer Voice's Annual Conference |
| National Consumers League 1701 K Street, NW, Ste. 1200 Washington, DC 20006 | 53-042038 | 501(c)(3) | 8,000. | 0. | | | Support for Health Advisory Council Membership and sponsorship for the 2015 |
| National Council of La Raza / NCLR 1126 16th St., NW, Ste. 600 Washington, DC 20036 | 86-0212873 | 501(c)(3) | 55,000. | 0. | | | Sponsor of the 2015 NCLR Conference and National Latino Family Expo |
| National Council of Negro Women, Inc. - 633 Pennsylvania Ave., NW - Washington, DC 20004 | 53-0173054 | 501(c)(3) | 50,000. | 0. | | | Sponsor of the NCNW 80th Anniversary & Uncommon Height Gala |
| National Military Family Association - 3601 Eisenhower Avenue, Ste. 425 - Alexandria, VA 22304 | 52-0899384 | 501(c)(3) | 100,000. | 0. | | | General Support |
| National Newspaper Association 1816 12th Street, NW Washington, DC 20009 | 53-0244796 | 501(c)(6) | 35,000. | 0. | | | Sponsor of the NNPA Leadership Reception |
| National Urban League, Inc. 120 Wall Street, 8th Floor New York, NY 10005 | 13-1840489 | 501(c)(3) | 25,000. | 0. | | | Sponsor of the Annual Conference |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990)    **AARP**

95-1985500    Page 1

**Part II** Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| NCSL Foundation for State Legislatures - 7700 East First Place - Denver, CO 80230 | 74-2232576 | 501(c)(3) | 27,500. | 0. | | | Support for the collaboration with NCSL Foundation on Retirement Security and sponsorship |
| Nebraska Hospital Association 3255 Salt Creek Circle, Ste. 100 Lincoln, NE 68504 | 47-0384546 | 501(c)(6) | 15,000. | 0. | | | Grant to complete an analysis of the Nebraska economic impact of expanding Medicaid |
| New America Alliance, Inc. PO Box 1270 Allen, TX 75013 | 54-2036215 | 501(c)(6) | 25,000. | 0. | | | Sponsor of the 15th Annual Wall Street Summit |
| New Orleans Council on Aging PO Box 19067 New Orleans, LA 70179 | 72-0634096 | 501(c)(3) | 10,000. | 0. | | | General support |
| Newport City Renaissance Corporation - 194 Main Street, #208 - Newport, VT 05855 | 45-0565353 | 501(c)(6) | 9,500. | 0. | | | General support |
| NNA Fund 1819 L Street, NW, Ste. 400 Washington, DC 20036 | 26-0866502 | 501(c)(3) | 290,000. | 0. | | | General support |
| North Carolina A and T University 1601 E. Market Street Greensboro, NC 27411 | 46-5692225 | 501(c)(3) | 30,000. | 0. | | | General support |
| Odunde, Inc. 2308 Grayaferry Avenue Philadelphia, PA 19146 | 23-2311811 | 501(c)(3) | 6,500. | 0. | | | General support |
| Office for Regional Conference Ministry - Oakwood College - Box 154 - Huntsville, AL 35896 | 63-1214143 | Church | 10,000. | 0. | | | Sponsor of the 2015 Annual Pastors Evangelism and Leadership Conference |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990)  AARP                                                                 95-1985500                    Page 1

**Part II  Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)**

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Okanogan County Community Action Council - 424 Second Avenue South - Okanogan, WA 98840 | 91-0814162 | 501(c)(3) | 15,000. | 0. | | | Disaster relief for wildfire victims |
| Omega Psi Phi Fraternity, Inc. 3951 Snapfinger Parkway Decatur, GA 30035 | 53-0209696 | 501(c)(7) | 30,000. | 0. | | | Sponsor of the 2015 Leadership Conference |
| Organization of Chinese Americans 1322 18th Street, NW Washington, DC 20036 | 23-7250499 | 501(c)(3) | 37,000. | 0. | | | Sponsor of various events including the 2015 OCA National Convention. |
| Oyster Bay Charitable Fund, Inc. PO Box 132 Oyster Bay, NY 11771 | 20-1026596 | 501(c)(3) | 20,000. | 0. | | | Sponsor of the 32nd Annual Oyster Festival |
| Pacific Arts Movement 2508 Historic Decatur Road San Diego, CA 92106 | 33-1001523 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the 16th San Diego Asian Film Festival |
| Performing Arts Center of Suffolk County (dba The Gateway) - 215 South Country Road - Belport, NY 11713 | 27-4642820 | 501(c)(3) | 25,000. | 0. | | | Sponsor of the 2015 Season at the Performing Arts Center on Long Island |
| Personal Connected Health Alliance LLC - 27893 Network Place - Chicago, IL 60673 | 36-4781100 | | 30,000. | 0. | | | Sponsor of the 2015 mHealth Summit "Anytime, Anywhere: Engaging Patients & Providers" |
| Philippine Independence Day Council, Inc. - 291 Broadway, Ste. 1501 - New York, NY 10007 | 02-0574478 | 501(c)(3) | 5,550. | 0. | | | Sponsor of the Philippine Independence Day Parade and Festival and other events |
| Pierre Area Retired School Personnel - 302 N. Buchanan Ave. - Pierre, SD 57501 | 26-3396843 | | 5,800. | 0. | | | General support |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990)    AARP    Page 1

95-1985500

**Part II**   Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Pinellas County Urban League, Inc. 333 31st St. North St. Petersburg, FL 33713 | 59-1665523 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the "Dream Clinic" at the Paint Your Dreams Event |
| Potters House of Dallas, Inc. 6777 West Kiest Dallas, TX 75236 | 31-1506712 | Church | 25,000. | 0. | | | Sponsor of the Pastors and Leadership Conference |
| Professional Women in Advocacy Conference - 9919 Meriden Road - Potomac, MD 20854 | 26-2955038 | | 10,000. | 0. | | | Sponsor of the 2015 PWIA Conference |
| Rhode Island Builders Association 450 Veterans Memorial Pkwy. East Providence, RI 02914 | 05-0254618 | 501(c)(3) | 12,000. | 0. | | | Sponsor of the RI Builders Association Home Show |
| Smithsonian Institution 1000 Jefferson Drive, SW Washington, DC 20560 | 53-0206027 | 501(c)(3) | 20,000. | 0. | | | Sponsor of the Day of the Dead Festival at the National Museum of the American Indian |
| Robinson and Associated Communications (dba Diversity Woman Magazine) - 1183 University Drive, Ste. 105-131 - Burlington, | 86-1128872 | | 15,000. | 0. | | | Sponsor of the 2015 National Diversity Women's Business Leadership Conference |
| Saint Anselm College 100 Saint Anselm Drive Manchester, NH 03102 | 02-0222182 | 501(c)(3) | 33,333. | 0. | | | Sponsor of the New Hampshire Institute of Politics for nonpartisan programming |
| Salvador Dali Museum, Inc. One Dali Blvd. St. Petersburg, FL 33701 | 59-2015192 | 501(c)(3) | 10,000. | 0. | | | General support |
| Services and Advocacy for GLBT Elders - 305 7th Ave. 15th Floor - New York, NY 10001 | 13-2947657 | 501(c)(3) | 70,000. | 0. | | | Sponsor of the 20th Anniversary SAGE Awards and programs |

Schedule I (Form 990)

54

532241 04-01-15

**Schedule I (Form 990)**   AARP

**Part II   Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)**

95-1985500   Page 1

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Shakespeare Theatre Company 516 8th St., SE Washington, DC 20003 | 52-1405988 | 501(c)(3) | 9,406. | 0. | | | Sponsor of the Mainstage Production of "As You Like It" |
| Share Our Strength, Inc. 1030 15th Street, NW, Ste. 1100 Washington, DC 20005 | 52-1367538 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the 2015 DC No Kid Hungry Dinner - School Breakfast Hero |
| Sigma Gamma Rho Sorority, Inc. 1000 Southhill Drive Cary, NC 27513 | 35-6020472 | 501(c)(7) | 10,000. | 0. | | | Sponsor of the 2015 Annual Leadership Summit |
| Sioux Falls Jazz and Blues Society PO Box 1285 Sioux Falls, SD 57101 | 46-0418356 | 501(c)(3) | 20,000. | 0. | | | Sponsor of the 2015 JazzFest |
| Smithsonian Institution Ntnl Museum of African American History and Culture - 1000 Jefferson Drive, SW - Washington, DC 20560 | 53-0206027 | 501(c)(3) | 1,000,000. | 0. | | | Support of the Smithsonian's National Museum of African American History and |
| South Carolina Association of Habitat Affiliates - PO Box 1990 - Mt. Pleasant, SC 29465 | 46-0980402 | 501(c)(3) | 10,000. | 0. | | | General support |
| South Carolina Research Hospital and Education Foundation, Inc. - 1000 Center Point Road - Columbia, SC 29210 | 57-6026361 | 501(c)(3) | 10,000. | 0. | | | General support |
| The State Agricultural and Mechanical Society of South Carolina - PO Box 393 - Columbia, SC 29202 | 57-0254875 | 501(c)(3) | 23,625. | 0. | | | Sponsor of "AARP Senior Day at the Fair" |
| St. Barnabas Senior Services of Los Angeles - 675 S. Carondelet St. - Los Angeles, CA 90057 | 95-1641435 | 501(c)(3) | 7,500. | 0. | | | Sponsor of the 6th Annual LAAAC Summit on Aging |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990) **AARP**     Page 1

95-1985500

**Part II** Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| State of Connecticut 55 Elm Street, 3rd Floor Hartford, CT 06106 | 06-6000798 | Government | 15,000. | 0. | | | Grant for feasibility study on the implementation of a public retirement program |
| Minnesota Zoo 13000 Zoo Boulevard Apple Valley, MN 55124 | 51-0147653 | 501(c)(3) | 7,500. | 0. | | | Sponsor of Music in the Zoo events |
| Tennessee Forward DBA Coalition for a Healthy Tennessee – 333 Commerce Street – Nashville, TN 37201 | 47-1189229 | 501(c)(4) | 20,000. | 0. | | | General support |
| Tennis Foundation of Connecticut 900 Chapel Street, Ste. 622 New Haven, CT 06510 | 06-1287098 | 501(c)(3) | 5,500. | 0. | | | Sponsor of the 2015 Connecticut Open |
| The Advertising Council, Inc. 815 Second Ave., 9th Floor New York, NY 10017 | 13-0417693 | 501(c)(3) | 25,000. | 0. | | | Sponsor of the Ad Council Public Service Award Dinner |
| Three Square 4190 Pecos Road Las Vegas, NV 89115 | 30-0396918 | 501(c)(3) | 10,000. | 0. | | | General support |
| Tides Center (National Veteran's Network Project) – 291 Broadway – New York, NY 10007 | 94-3213100 | 501(c)(3) | 35,000. | 0. | | | General support |
| Tourism Cares, Inc. 275 Turnpike Street, Ste. 307 Canton, MA 02021 | 20-2013457 | 501(c)(3) | 12,000. | 0. | | | Membership contribution and sponsor of the Journey Through Hallowed Ground and Williams and |
| Town of Bowdoinham 13 School Street Bowdoinham, ME 04008 | 01-6000077 | Government | 6,500. | 0. | | | Grant for the Age Friendly Community Initiative |

532241
04-01-15

Schedule I (Form 990)

**Schedule I (Form 990)** AARP

95-1985500    Page 1

**Part II** Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Twin Cities Public Television<br>172 East Fourth Street<br>Saint Paul, MN 55101 | 41-0769851 | 501(c)(3) | 10,000. | 0. | | | Sponsor of Next Avenue Pilot Phase |
| United Way of Central MD<br>100 South Charles St., 5th Floor<br>Baltimore, MD 21201 | 52-0591543 | 501(c)(3) | 15,000. | 0. | | | Grant for the Restore Baltimore Campaign |
| University of Southern California<br>- Family Caregiver Support Center<br>- 3715 McClintock Avenue - Los<br>Angeles, CA 90089 | 95-1642391 | 501(c)(3) | 35,000. | 0. | | | Grant for Caregiver Task Force |
| US Association of Former Members<br>of Congress - 1401 K Street, NW,<br>Ste. 503 - Washington, DC 20005 | 54-0883744 | 501(c)(3) | 12,000. | 0. | | | Sponsor of the Annual Statesmanship Award Dinner |
| US Library of Congress<br>101 Independence Avenue, SE<br>Washington, DC 20540 | 53-6002532 | Government | 100,000. | 150,000. | FMV | In-kind marketing contributions | Sponsor of the 2015 National Book Festival |
| USAgainstAlzheimers Network<br>1101 K St., NW, #400<br>Washington, DC 20005 | 45-0672514 | 501(c)(3) | 6,446. | 0. | | | Sponsor of "Future Imperatives in the Global Fight Against Alzheimers and Dementia" |
| Visual Arts Research and Resource<br>Center - 1825 Park Avenue, Suite<br>602 - New York, NY 10035 | 13-3054001 | 501(c)(3) | 20,000. | 0. | | | Sponsor of the 2015 Spring Gala: A Musical Tribute to Graciela |
| WellMed Charitable Foundation<br>8637 Fredricksburg Road, Ste. 100<br>San Antonio, TX 78240 | 20-6087010 | 501(c)(3) | 7,500. | 0. | | | Sponsor of the 2015 Caregiver Event |
| West Virginia University<br>Foundation Inc. - PO Box 6031 -<br>Morgantown, WV 26506 | 55-6017181 | 501(c)(3) | 7,000. | 0. | | | Sponsorship of the National Extension Association for Families & Consumer Sciences |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990)    AARP

**95-1985500**    Page 1

**Part II** | Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| White House Conference on Aging<br>200 Independence Ave., SW<br>Washington, DC 20201 | | Government | 310,000. | 0. | | | Sponsor of the White House Conference on Aging |
| Whitman Walker Clinic, Inc.<br>1701 14th St., NW<br>Washington, DC 20009 | 52-1122122 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the Mautner Project 26th Anniversary Celebration |
| Womens Home and Overseas<br>Missionary - 3225 W. Sugar Creek<br>Road - Charlotte, NC 28269 | 41-2124189 | 501(c)(3) | 20,000. | 0. | | | Sponsor of WHOMS Convention |
| Women's Institute for a Secure<br>Retirement - 1140 Nineteenth St.,<br>NW, Ste. 550 - Washington, DC<br>20036 | 52-1997317 | 501(c)(3) | 15,000. | 0. | | | 2015 WISER Advisory Council Membership |
| Women's Policy, Inc.<br>409 12th Street, NW, Ste. 600<br>Washington, DC 20024 | 52-1914894 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the 2015 Congressional Dinner |
| Young Eventions Group<br>3695 Cascade Road, SW, Ste. F-2157<br>Atlanta, GA 30331 | 46-3864590 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the 2nd Annual Women2Women Conference and Intergenerational Life Lessons & Legacies |
| Young Invincibles<br>1411 K St., NW, Ste. 400<br>Washington, DC 20005 | 46-2214021 | 501(c)(3) | 70,000. | 0. | | | General support |
| Young Mens Christian Association<br>of Greater San Antonio - 3233 N.<br>St. Mary's Street - San Antonio,<br>TX 78212 | 74-1109634 | 501(c)(3) | 10,000. | 0. | | | Sponsor of the Siclovia Event |
| Zeta Phi Beta Sorority, Inc.<br>734 New Hampshire Ave., NW<br>Washington, DC 20011 | 53-0261012 | 501(c)(7) | 10,000. | 0. | | | Sponsor of the 2015 Zeta Organizational Leadership Conference |

Schedule I (Form 990)

532241
04-01-15

Schedule I (Form 990)    **AARP**

95-1985500    Page 1

**Part II** Continuation of Grants and Other Assistance to Governments and Organizations in the United States (Schedule I (Form 990), Part II.)

| (a) Name and address of organization or government | (b) EIN | (c) IRC section if applicable | (d) Amount of cash grant | (e) Amount of non-cash assistance | (f) Method of valuation (book, FMV, appraisal, other) | (g) Description of non-cash assistance | (h) Purpose of grant or assistance |
|---|---|---|---|---|---|---|---|
| Start-up Health, LLC 2000 Broadway, 18th Floor New York, NY 10023 | 45-4362441 | | 12,500. | 0. | | | General support |
| Council of State Governments 2760 Research Park Drive Lexington, KY 40511 | 36-6000818 | 501(c)(3) | 15,000. | 0. | | | Sponsor of the 2015 National Conference |
| Employee Benefit Research Institute - 1100 13th Street, NW - Washington, DC 20005 | 52-1190398 | 501(c)(3) | 15,000. | 0. | | | General support |
| National Association of Home Builders - 1201 15th Street, NW, 6th Floor - Washington, DC 20005 | 88-0359303 | 501(c)(6) | 20,000. | 0. | | | Sponsor of the 50+ Leadership Circle Strategic Partnership |
| Stanford University (Center on Longevity) - 579 Serra Mall - Stanford, CA 94305 | 94-1156365 | 501(c)(3) | 50,000. | 0. | | | Membership support for the Center for Longevity |
| Pension Rights Center 1350 Connecticut Avenue, NW, Ste. 2 Washington, DC 20036 | 52-1059121 | 501(c)(3) | 30,000. | 0. | | | Contribution to support ongoing work to promote state-administered retirement plans for |
| Philippine Fiesta USA, Inc. 124 East 40th Street, Ste. 1004 New York, NY 10016 | 30-0114970 | 501(c)(3) | 7,500. | 0. | | | General support |
| Springboard 27 Woods Way Princeton, NJ 05540 | 22-3325069 | 501(c)(3) | 8,333. | 0. | | | General support |

59

532241 04-01-15

Schedule I (Form 990)

Schedule I (Form 990) (2015)    AARP    95-1985500    Page **2**

**Part III** | Grants and Other Assistance to Domestic Individuals. Complete if the organization answered "Yes" on Form 990, Part IV, line 22.
Part III can be duplicated if additional space is needed.

| (a) Type of grant or assistance | (b) Number of recipients | (c) Amount of cash grant | (d) Amount of non-cash assistance | (e) Method of valuation (book, FMV, appraisal, other) | (f) Description of non-cash assistance |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Part IV** | Supplemental Information. Provide the information required in Part I, line 2, Part III, column (b), and any other additional information.

Part II, line 1, Column (h):

Name of Organization or Government: Board of Hispanic Caucus Chairs

(h) Purpose of Grant or Assistance: Sponsor of the 10th Annual

Conference, Leadership Summit, and Latina State Legislative Caucus Summit

Name of Organization or Government: Aspen Institute

(h) Purpose of Grant or Assistance: Support for the Initiative on

Financial Security event on State Innovations to Expand Retirement

Savings and sponsorship of the 50th Anniversay Medicare/Medicaid Dinner

532102 10-28-15    60    Schedule I (Form 990) (2015)

Schedule I (Form 990)    **AARP**    95-1985500 Page 2

**Part IV | Supplemental Information**

Name of Organization or Government:

Camden Coalition of Healthcare Providers

(h) Purpose of Grant or Assistance: Sponsor of the National Center for

Complex Care and establishment of the "AARP Scholar in Residence"

program.

Name of Organization or Government:

Carter Media Enterprises LLC (dba HBCU Digest)

(h) Purpose of Grant or Assistance: Sponsor of the 2015 HBCU Media

Summit and Awards

Sponsorship of the 2014 Women's Legislative Briefing

Name of Organization or Government: National Quality Forum

(h) Purpose of Grant or Assistance: Sponsor of the NQF "Measure

Incubator" program to assist organizations that wish to create healthcare

performance measures

Name of Organization or Government: Coalition to Transform Advanced Care

(h) Purpose of Grant or Assistance: Sponsor of the National Summit and

contribution to support "A Roadmap for Success: Transforming Advanced

Illness Care in America"

General support and sponsorship of National Summit

Name of Organization or Government: Mathematica Policy Research, Inc.

(h) Purpose of Grant or Assistance: Grant to support the collaboration

to create a "scorecard" with the Commonwealth Fund and the SCAN

Foundation in helping states identify gaps in long-term services and

532291
04-01-15

Schedule I (Form 990)

11441019 135671 AARPRTNL      2015.03071 AARP           AARPRTN1

| Part IV | Supplemental Information |
|---|---|

support for the elderly.

Name of Organization or Government: CRW Worldwide LLC

(h) Purpose of Grant or Assistance: Sponsor of event to raise awareness
about the need to create minority owned business and expand opportunities
for supplier diversity.

Name of Organization or Government: Grantmakers in Aging

(h) Purpose of Grant or Assistance: Sponsor of 2015 Annual Conference
"Soaring into the Future: Seeking New Horizons in Aging and Philanthropy

Name of Organization or Government:
Labor Council for Latin American Advancement

(h) Purpose of Grant or Assistance: Donation to support LCLAA's Social
Security, Medicare/Medicaid, and Financial Security Education and
Advocacy Project.

Name of Organization or Government:
League of United Latin American Citizens

(h) Purpose of Grant or Assistance: Sponsor of various events including
"Latinos for a Secure Retirement" summit," "Latinos Living Healthy," and
"LULAC Conference."

Name of Organization or Government: Long-Term Quality Alliance

(h) Purpose of Grant or Assistance: 2015 dues to partner with other
groups committed to improving the quality & delivery of long-term
services and support.

Schedule I (Form 990)    AARP                                      95-1985500  Page 2
| Part IV | Supplemental Information

Name of Organization or Government: Medicare Rights Center

(h) Purpose of Grant or Assistance: Donation for support of policy

programming related to Medicare quality initiatives and payment and

delivery system reform and sponsorship for the Medicare Rights Center's

Annual Awards Dinner


Name of Organization or Government: National Academy of Sciences

(h) Purpose of Grant or Assistance: Sponsor of the National Academies of

Sciences, Engineering, and Medicine Forum on Aging, Disability, and

Independence


Name of Organization or Government:

National Adult Protective Services Association

(h) Purpose of Grant or Assistance: Sponsor of the Annual Conference,

Summit on Elder Financial Exploitation, and First Global Summit for World

Elder Abuse Awareness Day


Name of Organization or Government:

National Association of Black Owned Broadcasters, Inc.

(h) Purpose of Grant or Assistance: Sponsor of the 39th Annual Fall

Broadcast Management Conference and The Power of Urban Radio Forum.


Name of Organization or Government:

National Coalition on Black Civic Participation

(h) Purpose of Grant or Assistance: Sponsor of The National Coalition's

Black Women's Roundtable (BWR) Empowerment Project and 4th Annual BWR

Women of Power National Summit and the Retirement Security Sessions for

the BWR Summit. Support for various projects including the

532291
04-01-15

Schedule I (Form 990)

11441018 135671 AARPHTN1        2015.02071 AARP                   AARPHTN1

| Part IV | Supplemental Information |

entrepreneurship training webinar series and empowerment tour.

Name of Organization or Government:

National Committee for Quality Assurance

(h) Purpose of Grant or Assistance:

Contribution in support of the "Patient Experience Reporting Improvement

Initiative"

Name of Organization or Government: National Consumers League

(h) Purpose of Grant or Assistance: Support for Health Advisory Council

Membership and sponsorship for the 2015 Trumeter Awards Dinner

Name of Organization or Government:

NCSL Foundation for State Legislatures

(h) Purpose of Grant or Assistance: Support for the collaboration with

NCSL Foundation on Retirement Security and sponsorship of various events.

Name of Organization or Government: Nebraska Hospital Association

(h) Purpose of Grant or Assistance: Grant to complete an analysis of the

Nebraska economic impact of expanding Medicaid eligibility as authorized

by the Patient Protection & Affordable Care Act.

Name of Organization or Government:

Personal Connected Health Alliance LLC

(h) Purpose of Grant or Assistance: Sponsor of the 2015 mHealth Summit

"Anytime, Anywhere: Engaging Patients & Providers" hosted by mHealth.org

Name of Organization or Government:

Schedule I (Form 990)          **AARP**                                         95-1985500 Page 2

**Part IV | Supplemental Information**

Smithsonian Institution Ntnl Museum of African American History and Culture

(h) Purpose of Grant or Assistance: Support of the Smithsonian's

National Museum of African American History and Culture Capital Campaign.

Name of Organization or Government: State of Connecticut

(h) Purpose of Grant or Assistance: Grant for feasibility study on the

implementation of a public retirement program for private sector

employees with no access to an employer sponsored plan.

Name of Organization or Government: Tourism Cares, Inc.

(h) Purpose of Grant or Assistance: Membership contribution and sponsor

of the Journey Through Hallowed Ground and Williams and Grand Canyon

volunteer events.

Name of Organization or Government:

West Virginia University Foundation Inc.

(h) Purpose of Grant or Assistance: Sponsorship of the National

Extension Association for Families & Consumer Sciences National Meeting

Name of Organization or Government: Pension Rights Center

(h) Purpose of Grant or Assistance: Contribution to support ongoing work

to promote state-administered retirement plans for private-sector

employees.

Schedule I, Part II

The AARP's Office of the Chief of Staff reviews and approves all

requests for contributions, taking into consideration the mission of

the donee organization and how the contribution will support AARP's

532291
04-01-15                                                     Schedule I (Form 990)

11441019 135671 AARPTNAL          2015 02071 AARP                    AARPTN1

Schedule I (Form 990)     **AARP**                                95-1985500  Page **2**

| Part IV | Supplemental Information |

goals and advance our mission.

**SCHEDULE J**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

# Compensation Information

**For certain Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees**
▶ Complete if the organization answered "Yes" on Form 990, Part IV, line 23.
▶ Attach to Form 990.
▶ Information about Schedule J (Form 990) and its instructions is at *www.irs.gov/form990.*

OMB No. 1545-0047

**2015**

Open to Public
Inspection

Name of the organization

AARP

Employer identification number

95-1985500

| Part I | Questions Regarding Compensation |
|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **1a** | Check the appropriate box(es) if the organization provided any of the following to or for a person listed on Form 990, Part VII, Section A, line 1a. Complete Part III to provide any relevant information regarding these items. |  |  |

[X] First-class or charter travel
[X] Travel for companions
[X] Tax indemnification and gross-up payments
[ ] Discretionary spending account

[ ] Housing allowance or residence for personal use
[ ] Payments for business use of personal residence
[ ] Health or social club dues or initiation fees
[ ] Personal services (e.g., maid, chauffeur, chef)

|  |  |  | Yes | No |
|---|---|---|---|---|
| **b** | If any of the boxes on line 1a are checked, did the organization follow a written policy regarding payment or reimbursement or provision of all of the expenses described above? If "No," complete Part III to explain | **1b** | X | |
| **2** | Did the organization require substantiation prior to reimbursing or allowing expenses incurred by all directors, trustees, and officers, including the CEO/Executive Director, regarding the items checked in line 1a? | **2** | X | |

**3** Indicate which, if any, of the following the filing organization used to establish the compensation of the organization's CEO/Executive Director. Check all that apply. Do not check any boxes for methods used by a related organization to establish compensation of the CEO/Executive Director, but explain in Part III.

[X] Compensation committee
[X] Independent compensation consultant
[ ] Form 990 of other organizations

[X] Written employment contract
[X] Compensation survey or study
[X] Approval by the board or compensation committee

|  |  |  | Yes | No |
|---|---|---|---|---|
| **4** | During the year, did any person listed on Form 990, Part VII, Section A, line 1a, with respect to the filing organization or a related organization: |  |  |  |
| **a** | Receive a severance payment or change-of-control payment? | **4a** | X | |
| **b** | Participate in, or receive payment from, a supplemental nonqualified retirement plan? | **4b** | | X |
| **c** | Participate in, or receive payment from, an equity-based compensation arrangement? | **4c** | | X |
|  | If "Yes" to any of lines 4a-c, list the persons and provide the applicable amounts for each item in Part III. |  |  |  |
|  | **Only section 501(c)(3), 501(c)(4), and 501(c)(29) organizations must complete lines 5-9.** |  |  |  |
| **5** | For persons listed on Form 990, Part VII, Section A, line 1a, did the organization pay or accrue any compensation contingent on the revenues of: |  |  |  |
| **a** | The organization? | **5a** | X | |
| **b** | Any related organization? | **5b** | X | |
|  | If "Yes" to line 5a or 5b, describe in Part III. |  |  |  |
| **6** | For persons listed on Form 990, Part VII, Section A, line 1a, did the organization pay or accrue any compensation contingent on the net earnings of: |  |  |  |
| **a** | The organization? | **6a** | | X |
| **b** | Any related organization? | **6b** | | X |
|  | If "Yes" on line 6a or 6b, describe in Part III. |  |  |  |
| **7** | For persons listed on Form 990, Part VII, Section A, line 1a, did the organization provide any non-fixed payments not described on lines 5 and 6? If "Yes," describe in Part III | **7** | | X |
| **8** | Were any amounts reported on Form 990, Part VII, paid or accrued pursuant to a contract that was subject to the initial contract exception described in Regulations section 53.4958-4(a)(3)? If "Yes," describe in Part III | **8** | | X |
| **9** | If "Yes" to line 8, did the organization also follow the rebuttable presumption procedure described in Regulations section 53.4958-6(c)? | **9** | | |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 990.**

Schedule J (Form 990) 2015

532111
10-14-15

Schedule J (Form 990) 2015       AARP                                                                 95-1985500                                                                 Page 2

**Part II** Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees. Use duplicate copies if additional space is needed.

For each individual whose compensation must be reported on Schedule J, report compensation from the organization on row (i) and from related organizations, described in the instructions, on row (ii).
Do not list any individuals that are not listed on Form 990, Part VII.

Note: The sum of columns (B)(i)–(iii) for each listed individual must equal the total amount of Form 990, Part VII, Section A, line 1a, applicable column (D) and (E) amounts for that individual.

| (A) Name and Title | | (B) Breakdown of W-2 and/or 1099-MISC compensation | | | (C) Retirement and other deferred compensation | (D) Nontaxable benefits | (E) Total of columns (B)(i)-(D) | (F) Compensation in column (B) reported as deferred on prior Form 990 |
|---|---|---|---|---|---|---|---|---|
| | | (i) Base compensation | (ii) Bonus & incentive compensation | (iii) Other reportable compensation | | | | |
| (1) Jo Ann Jenkins<br>Chief Executive Officer | (i) | 637,500. | 221,530. | 11,471. | 85,307. | 17,686. | 973,494. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (2) Scott Frisch<br>EVP & COO | (i) | 408,713. | 107,226. | 1,015. | 80,221. | 17,668. | 614,843. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (3) Robert R. Hagans, Jr.<br>CFO until 3/31/2015 | (i) | 201,196. | 107,038. | 365,368. | 75,784. | 9,580. | 758,966. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (4) Nancy A. LeaMond<br>EVP State and National Gro | (i) | 517,709. | 152,185. | 7,401. | 73,970. | 1,877. | 753,142. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (5) Emilio Pardo<br>EVP & Chief Brand Officer | (i) | 432,829. | 120,574. | 1,602. | 70,258. | 11,110. | 636,373. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (6) Steven Cone<br>EVP until 3/31/2015 | (i) | 204,012. | 113,907. | 258,883. | 66,038. | 6,018. | 648,858. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (7) Kevin Donnellan<br>EVP & Chief of Staff | (i) | 372,960. | 109,647. | 2,682. | 82,128. | 11,110. | 578,527. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (8) Cynthia Lewin<br>EVP & General Counsel | (i) | 359,942. | 99,663. | 2,688. | 79,673. | 19,227. | 561,193. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (9) Nancy Smith<br>EVP & Corporate Secretary | (i) | 343,602. | 95,156. | 3,821. | 78,159. | 1,856. | 522,594. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (10) Lorraine Cortes-Vazquez<br>EVP until 3/31/2015 | (i) | 167,935. | 94,504. | 219,371. | 73,123. | 6,006. | 560,939. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (11) Debra Whitman<br>EVP Policy & International | (i) | 329,435. | 92,669. | 1,127. | 77,814. | 17,647. | 518,692. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (12) Terry Bradwell<br>EVP Chief Information Offi | (i) | 311,965. | 97,303. | 1,105. | 73,813. | 11,022. | 495,208. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (13) Harroll Backus<br>EVP States until 3/31/2015 | (i) | 85,304. | 77,695. | 326,388. | 47,709. | 3,199. | 540,295. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (14) Martha Boudreau<br>EVP & Chief Comm & Mktg Of | (i) | 423,462. | 30,192. | 2,682. | 80,955. | 19,074. | 556,365. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (15) Lucy Theilheimer<br>SVP - Org & Mgmt Effectiveness | (i) | 154,597. | 58,515. | 279,299. | 60,063. | 3,765. | 556,239. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (16) Mary Reeves Morgan<br>VP -- Bus Qual & Process Improvement | (i) | 168,887. | 55,718. | 253,886. | 63,393. | 11,605. | 553,489. | 0. |
| | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |

532112
10-14-15

Schedule J (Form 990) 2015

Schedule J (Form 990) 2015    AARP      95-1985500      Page 2

**Part II** | Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees. Use duplicate copies if additional space is needed.

For each individual whose compensation must be reported on Schedule J, report compensation from the organization on row (i) and from related organizations, described in the instructions, on row (ii).
Do not list any individuals that are not listed on Form 990, Part VII.

**Note:** The sum of columns (B)(i)-(iii) for each listed individual must equal the total amount of Form 990, Part VII, Section A, line 1a, applicable column (D) and (E) amounts for that individual.

| (A) Name and Title | | (B) Breakdown of W-2 and/or 1099-MISC compensation | | | (C) Retirement and other deferred compensation | (D) Nontaxable benefits | (E) Total of columns (B)(i)-(D) | (F) Compensation in column (B) reported as deferred on prior Form 990 |
|---|---|---|---|---|---|---|---|---|
| | | (i) Base compensation | (ii) Bonus & incentive compensation | (iii) Other reportable compensation | | | | |
| (17) Nileeni Meegama | (i) | 124,736. | 56,935. | 257,713. | 53,075. | 5,307. | 497,766. | 0. |
| VP - MME Plan, Ops & Perform Mgmt | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (18) Mary Ann Riesenberg | (i) | 78,437. | 57,153. | 304,213. | 39,988. | 5,540. | 485,331. | 0. |
| Chief Compliance Officer | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (19) Mary Cheryl Matheis | (i) | 116,675. | 52,694. | 280,374. | 47,047. | 10,224. | 507,014. | 0. |
| Sr Principal & Counsel - Ext Affairs | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (20) Gail E. Aldrich | (i) | 0. | 0. | 11,273. | 0. | 0. | 11,273. | 0. |
| Former Board Chair | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| (21) Addison B. Rand | (i) | 0. | 233,280. | 0. | 0. | 0. | 233,280. | 0. |
| Former CEO | (ii) | 0. | 0. | 0. | 0. | 0. | 0. | 0. |
| | (i) | | | | | | | |
| | (ii) | | | | | | | |
| | (i) | | | | | | | |
| | (ii) | | | | | | | |
| | (i) | | | | | | | |
| | (ii) | | | | | | | |
| | (i) | | | | | | | |
| | (ii) | | | | | | | |
| | (i) | | | | | | | |
| | (ii) | | | | | | | |
| | (i) | | | | | | | |
| | (ii) | | | | | | | |
| | (i) | | | | | | | |
| | (ii) | | | | | | | |
| | (i) | | | | | | | |
| | (ii) | | | | | | | |
| | (i) | | | | | | | |
| | (ii) | | | | | | | |

Schedule J (Form 990) 2015

532112
10-14-15

Schedule J (Form 990) 2015    AARP    95-1985500    Page 3

**Part III** | Supplemental Information

Provide the information, explanation, or descriptions required for Part I, lines 1a, 1b, 3, 4a, 4b, 4c, 5a, 5b, 6a, 6b, 7, and 8, and for Part II. Also complete this part for any additional information.

Part I, Line 1a:

AARP board members, officers, and key employees are provided the benefit of

first-class travel on flights exceeding 5 hours when business class

accommodations are not available. Directors may also use first-class travel

if prior approval is obtained from the Corporate Secretary's Office due to

medical reasons or for especially late-night arrival, or if approved by the

Board Chair. The AARP Chief Executive Officer is provided the benefit of

first-class travel on flights exceeding 90 minutes due to the extensive

travel requirements of the position.

In 2015, 4 board members used first-class travel. All directors for AARP

serve on a volunteer basis and are not compensated for their generous

commitment to AARP. The officers, directors, and key employees are,

however, reimbursed by AARP for travel and subsistence costs incurred in

carrying out their duties. In addition, directors are reimbursed for travel

and subsistence costs incurred for spouses/companions accompanying them to

Association functions. The board members receive a gross-up payment to

ensure there are no out-of-pocket expenses related to the income taxes for

the spouse/companion travel. All spouse/companion travel reimbursements and

70

Schedule J (Form 990) 2015

532113
10-14-15

Schedule J (Form 990) 2015

**AARP**                                                                                      95-1985500                    Page 3

Part III | Supplemental Information

Provide the information, explanation, or descriptions required for Part I, lines 1a, 1b, 3, 4a, 4b, 4c, 5a, 5b, 6a, 6b, 7, and 8, and for Part II. Also complete this part for any additional information.

tax gross-up payments are treated as taxable income to the directors.

The Chief Executive Officer of AARP was given the following benefits in

2015:

Jo Ann Jenkins:

1) group-term life and supplemental life insurance policy, premiums paid by

AARP in 2015 were $7,247.00;

2) spousal travel of $3,863.76; and

3) parking benefits of $360.00

All items were treated as taxable compensation to Ms. Jenkins in 2015.


Part I, Line 4a:

Robert R. Hagans, Jr. received a separation package in the amount of

$328,618.75 in 2015.


Harroll Backus received a separation package in the amount of $300,546.85

in 2015.

532113
10-14-15

71

Schedule J (Form 990) 2015    **AARP**    95-1985500    Page **3**

| Part III | Supplemental Information |

Provide the information, explanation, or descriptions required for Part I, lines 1a, 1b, 3, 4a, 4b, 4c, 5a, 5b, 6a, 6b, 7, and 8, and for Part II. Also complete this part for any additional information.

Stephen Cone received a separation package in the amount of $229,306.55 in 2015.

Lorraine Cortes-Vazquez received a separation package in the amount of $190,442.08 in 2015.

Mary Ann Riesenberg received a separation package in the amount of $284,403.16 in 2015.

Lucy Theilheimer received a separation package in the amount of $257,486.22 in 2015.

Mary Cheryl Matheis received a separation package in the amount of $257,337.20 in 2015

Mary Reaves Morgan received a separation package in the amount of $235,914.28 in 2015.

Nileeni Meegama received a separation package in the amount of $234,576.30

72

532113
10-14-15

Schedule J (Form 990) 2015

Schedule J (Form 990) 2015   **AARP**   95-1985500   Page 3

**Part III** | **Supplemental Information**

Provide the information, explanation, or descriptions required for Part I, lines 1a, 1b, 3, 4a, 4b, 4c, 5a, 5b, 6a, 6b, 7, and 8, and for Part II. Also complete this part for any additional information.

in 2015.

Part I, Line 5:

Under AARP's enterprise-wide compensation plan numerous organizational

factors are considered in employee compensation, of which gross revenues is

one factor.

Schedule J (Form 990) 2015

532113
10-14-15

**SCHEDULE O**
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

**Supplemental Information to Form 990 or 990-EZ**

Complete to provide information for responses to specific questions on
Form 990 or 990-EZ or to provide any additional information.
▶ Attach to Form 990 or 990-EZ.
▶ Information about Schedule O (Form 990 or 990-EZ) and its instructions is at *www.irs.gov/form990*.

OMB No. 1545-0047

**2015**

Open to Public
Inspection

| Name of the organization | Employer identification number |
|---|---|
| AARP | 95-1985500 |

Form 990, Part I, Line 1, Description of Organization Mission:

all as we age. AARP champions positive social change and delivers value

through advocacy, information, and service. AARP's vision is a society

in which everyone lives with dignity and purpose, and fulfills their

goals and dreams.

Form 990, Part III, Line 1, Description of Organization Mission:

purpose, and fulfills their goals and dreams.

Form 990, Part III, Line 4a, Program Service Accomplishments:

issues, including utility rates, caregiving, and work and save

programs.

AARP also advances our policy agenda at the national level through

advocacy that proactively addresses issues important to people 50+,

including caregiving, health, saving and planning, Social Security, and

age-based discrimination.  Underlying our policy agenda is the in-depth

research conducted by AARP, which also provides a foundation for our

program development and for the information we provide on key issues

affecting 50+ Americans, including, in addition to those listed above,

livable communities, work and careers, and more.

To help people live purposeful and fulfilling lives, AARP offers Life

Reimagined, a digital and live service that helps people reflect,

evaluate priorities, and define next steps in work, relationships, and

LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.
532211
09-02-15

Schedule O (Form 990 or 990-EZ) (2015)

11441019 135671 AARPRINT        2015.02071 AARP                      AARPRIN1

| Name of the organization | Employer identification number |
|---|---|
| AARP | 95-1985500 |

well-being.  AARP offers training and education programs that help people 50+ improve their lives, such as AARP Driver Safety courses, technology education through the AARP TEK program, and local workshops and activities on matters such as preventing fraud.

AARP also facilitates the participation of 50+ Americans in bringing about positive social change in America.  Initiatives include Create the Good, which connects individuals to a network of people, tools, and time-flexible volunteer opportunities; Andrus Awards for Community Service, which recognize people who have made a difference in their communities in ways that support AARP's mission, vision, and direction; and the work of AARP Chapters, which engage members in community service and fellowship.

Form 990, Part III, Line 4b, Program Service Accomplishments:

AARP also communicates with members and non-members through its award-winning website, mobile apps, broadcast studio productions, social media, and various other platforms to provide information that is engaging, informative, and useful and to ensure that positive images of aging are reflected in society.

Form 990, Part III, Line 4d, Other Program Services:

Member Acquisition's work is based on the recognition that members are an essential part of AARP's ability to achieve its mission.  Speaking on behalf of its tens of millions of members gives AARP significant power and reach in advocating for social change at the local, state, and national levels.  Members also provide grassroots activism,

| Name of the organization | Employer identification number |
|---|---|
| AARP | 95-1985500 |

volunteer work, and input into the problems faced by Americans as they

age, which helps shape AARP's social change agenda.  Member Acquisition

seeks to retain current members and provides outreach to potential

members, including the many different segments of America's diverse 50+

population.

Expenses $ 160,527,004.    including grants of $ 8,606.    Revenue $ 0.


Cash Contributions to Affiliated Charitable Organizations:  AARP

provides significant support for its charitable affiliates.    AARP

Foundation provides services for the most vulnerable part of the 50+

population, working to win back opportunity for low-income Americans

50+ with a particular focus on hunger, housing, income, and isolation.

Experience Corps, which is part of the AARP Foundation, connects highly

trained volunteers age 50 and above with disadvantaged students to

tutor literacy.  Legal Counsel for the Elderly provides free legal

representation for low-income residents of the District of Columbia.

In addition to the cash support noted below, AARP provides significant

in-kind contributions and services to its charitable affiliates.


AARP Foundation and Experience Corps - 19,812,280

Legal Counsel for the Elderly - 2,787,749

Expenses $ 22,600,029.    including grants of $ 22,600,001.    Revenue $ 0.


Form 990, Part V, Line 4b, List of Foreign Countries:

Brazil, Denmark, Czech Republic, Indonesia,

Israel, South Korea, Malaysia, Philippines,

Poland, Thailand, Turkey

| Name of the organization | Employer identification number |
|---|---|
| AARP | 95-1985500 |

Form 990, Part VI, Section B, line 11:

The Form 990 is prepared and reviewed in AARP's internal tax department.

The return is then put through a secondary review which includes the AARP

Controller and AARP General Counsel.  After this thorough review process,

the Form 990 is distributed to the Board of Directors for their review.

After all issues are addressed the return is reviewed by the Chief

Operating Officer prior to electronically filing with the Internal Revenue

Service.


Form 990, Part VI, Section B, Line 12c:

Annually, all board members and employees (including officers) are required

to review the Code of Conduct, formally acknowledge their understanding of

the Code, and disclose any real or potential conflicts of interest.

Disclosures are reviewed by appropriate management (or in the case of a

board member, the Board Chair, and if necessary, the Governance Committee),

and the Ethics & Compliance Office.  The appropriate resolution plan is

implemented (for example, recusal from participating in any deliberations

and decisions relevant to the disclosure).  The Ethics & Compliance Office

monitors compliance with these requirements and ensures proper follow-up as

needed.


Form 990, Part VI, Section B, Line 15a:

AARP considers relevant for-profit and not-for-profit data since this is

the landscape in which AARP competes for talent. Establishing the

appropriate compensation for positions and jobs considers external market

pricing (where possible) from an independent, third party compensation

consulting firm, internal criteria, and an individual's actual performance

and contribution. Internal criteria is based on a standard approach that

Schedule O (Form 990 or 990-EZ) (2015)                                                                 Page **2**

| Name of the organization | Employer identification number |
|---|---|
| AARP | 95-1985500 |

measures the internal value of positions, including: complexity and scope

of responsibility, skill set and competencies, education and experience,

and the reporting relationship of the position.  An individual's actual

performance and contribution is measured through AARP's performance

management approach and then rewarded through AARP's annual base pay merit

and incentive awards programs.


For the CEO, information from all three areas (external data, internal

data, individual performance and contribution) is submitted to the Board of

Directors for review and approval.  In some cases, the Board may deal

directly with the independent, third party compensation consulting firm on

external market pricing.  The individual in this position may have legal

representation and may insist on an employment contract with terms that are

mutually agreed upon by the individual and the Board.


Form 990, Part VI, Section C, Line 19:

AARP makes its Form 990 available on its website at www.aarp.org or upon

request to the General Counsel's Office.  AARP's audited financial

statements and conflict of interest policy are also available on its

website at www.aarp.org.  AARP's Form 1024 will be made public upon request

to AARP's Office of General Counsel. All other governing documents will be

made available to the public in the event those documents are included in a

filing with the Internal Revenue Service.


Part VII, Sec. A, Officers, Key Employees, and Highest Compensated Employee

AARP has a standard 40 hour work week and are the average hours

disclosed on Form 990. Officers, key employees, and highest compensated

employees often work in excess of that amount.

11441019 135671 AARPRTN1        2015.03071 AARP                      AARPRTN1

Schedule O (Form 990 or 990-EZ) (2015)                                                                   Page 2

| Name of the organization | Employer identification number |
|---|---|
| AARP | 95-1985500 |

Form 990, Part IX, Line 11g, Other Fees:

Consulting and Professional Services:

| | |
|---|---|
| Program service expenses | 146,527,887. |
| Management and general expenses | 20,418,802. |
| Fundraising expenses | 37,687. |
| Total expenses | 166,984,376. |

Member Call Centers:

| | |
|---|---|
| Program service expenses | 17,789,657. |
| Management and general expenses | 0. |
| Fundraising expenses | 0. |
| Total expenses | 17,789,657. |
| Total Other Fees on Form 990, Part IX, line 11g, Col A | 184,774,033. |

Form 990, Part XI, line 9, Changes in Net Assets:

| | |
|---|---|
| Actuarial adjustment to pension plan discount rate | 81,197,656. |
| Paid in Capital adjustment | -151. |
| Income from Terrell Place Condo Association K-1s | -455. |
| Total to Form 990, Part XI, Line 9 | 81,197,050. |

Schedule R, Part V, Question 2, Transactions with Related Organizations

The AARP Insurance Plan is a grantor trust established by an Agreement

and Declaration of Trust for the purpose of making group health

insurance and other health-related products and services available to

AARP, Inc. members.  Agreements between AARP, Inc., AARP Services,

Inc., and several insurance companies enable AARP-branded insurance

532212 09-02-15                                    Schedule O (Form 990 or 990-EZ) (2015)

Schedule O (Form 990 or 990-EZ) (2015)                                                    Page **2**

| Name of the organization | Employer identification number |
|---|---|
| AARP | 95-1985500 |

products to be made available to AARP members.

At the direction of the third party insurance carriers, the Plan pays

AARP, Inc. a portion of the total premiums collected for the use of its

intellectual property, which is reported as royalties in the

consolidated statements of activities.

11441018 135671 AARPRINAI      2015 02071 AARP                              AARPRIN1

SCHEDULE R
(Form 990)

Department of the Treasury
Internal Revenue Service

**Related Organizations and Unrelated Partnerships**

► Complete if the organization answered "Yes" on Form 990, Part IV, line 33, 34, 35b, 36, or 37.
► Attach to Form 990.
► Information about Schedule R (Form 990) and its instructions is at www.irs.gov/form990.

OMB No. 1545-0047

**2015**

Open to Public
Inspection

Name of the organization

AARP

Employer identification number

95-1985500

**Part I** | Identification of Disregarded Entities Complete if the organization answered "Yes" on Form 990, Part IV, line 33.

| (a) Name, address, and EIN (if applicable) of disregarded entity | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Total income | (e) End-of-year assets | (f) Direct controlling entity |
|---|---|---|---|---|---|
| AARP Properties LLC – 95-1985500 601 E Street, NW Washington, DC 20049 | Real estate holding company | Delaware | 0. | 129,944,721. | AARP |
| AARP 650 P 2-3 LLC – 95-1985500 601 E Street, NW Washington, DC 20049 | Real estate holding company | Delaware | 0. | 12,943,864. | AARP |
| AARP 650 P 4-5 LLC – 95-1985500 601 E Street, NW Washington, DC 20049 | Real estate holding company | Delaware | 0. | 11,978,712. | AARP |
| AARP Carson Place LLC    95-1985500 601 E Street, NW Washington, DC 20049 | Real estate holding company | Delaware | 0. | 23,748,266. | AARP |

**Part II** | Identification of Related Tax-Exempt Organizations Complete if the organization answered "Yes" on Form 990, Part IV, line 34 because it had one or more related tax-exempt organizations during the tax year.

| (a) Name, address, and EIN of related organization | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Exempt Code section | (e) Public charity status (if section 501(c)(3)) | (f) Direct controlling entity | (g) Section 512(b)(13) controlled entity? |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Yes | No |
| AARP Foundation – 52-0794300 601 E Street, NW Washington, DC 20049 | Foundation dedicated to persons over 50 at social and economic risk | District of Columbia | 501 (c)(3) | 509(a)(1) | AARP | X |  |
| AARP Institute – 52-0788950 601 E Street, NW Washington, DC 20049 | Supporting org of AARP Fdn holding certain charitable gift annuity funds | District of Columbia | 501 (c)(3) | 509(a)(3) | AARP Foundation | X |  |
| Legal Counsel for the Elderly – 52-1194741 601 E Street, NW Washington, DC 20049 | Provides free or low cost legal assistance and education to DC elderly | District of Columbia | 501 (c)(3) | 509(a)(1) | AARP | X |  |
| AARP Experience Corps – 26-3698436 601 E Street, NW Washington, DC 20049 | Engages adults aged 50+ as tutors & mentors for school children nationwide | District of Columbia | 501 (c)(3) | 509(a)(1) | AARP Foundation | X |  |

See Part VII for Continuations

For Paperwork Reduction Act Notice, see the Instructions for Form 990.

Schedule R (Form 990) 2015

LHA

532161
08-06-15

81

Schedule R (Form 990)    AARP

95-1985500

**Part I**  Continuation of Identification of Disregarded Entities

| (a) Name, address, and EIN of disregarded entity | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Total income | (e) End-of-year assets | (f) Direct controlling entity |
|---|---|---|---|---|---|
| AARP Watson Plaza LLC - 95-1985500<br>601 E Street, NW<br>Washington, DC  20049 | Real estate holding company | Delaware | 0. | 0. | AARP |
| AARP Andrus Insurance Fund LLC - 95-1985500<br>601 E Street, NW<br>Washington, DC  20049 | Insurance captive | District of Columbia | 3,152,209. | 7,872,813. | AARP |
| Life Reimagined LLC - 46-2850578<br>601 E Street, NW<br>Washington, DC  20049 | Assist people in transitioning their lives to reach their personal | District of Columbia | 5,476,371. | 19,433,700. | AARP |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

82

532221
04-01-15

Schedule R (Form 990)    AARP

95-1985500

**Part II** Continuation of Identification of Related Tax-Exempt Organizations

| (a)<br>Name, address, and EIN<br>of related organization | (b)<br>Primary activity | (c)<br>Legal domicile (state or<br>foreign country) | (d)<br>Exempt Code<br>section | (e)<br>Public charity<br>status (if section<br>501(c)(3)) | (f)<br>Direct controlling<br>entity | (g)<br>Section 512(b)(13)<br>controlled<br>organization? | |
|---|---|---|---|---|---|---|---|
| | | | | | | Yes | No |
| AARP Insurance Plan - 52-6069387<br>601 E Street, NW<br>Washington, DC  20049 | Grantor Trust holding<br>certain AARP group health<br>insurance policies | District of Columbia | 501 (c)(4) | | AARP | X | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

83

532222
04-01-15

Schedule R (Form 990) 2015    AARP    95-1985500    Page 2

**Part III** Identification of Related Organizations Taxable as a Partnership Complete if the organization answered "Yes" on Form 990, Part IV, line 34 because it had one or more related organizations treated as a partnership during the tax year.

| (a) Name, address, and EIN of related organization | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Direct controlling entity | (e) Predominant income (related, unrelated, excluded from tax under sections 512-514) | (f) Share of total income | (g) Share of end-of-year assets | (h) Disproportionate allocations? | | (i) Code V-UBI amount in box 20 of Schedule K-1 (Form 1065) | (j) General or managing partner? | | (k) Percentage ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Yes | No | | Yes | No | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

**Part IV** Identification of Related Organizations Taxable as a Corporation or Trust Complete if the organization answered "Yes" on Form 990, Part IV, line 34 because it had one or more related organizations treated as a corporation or trust during the tax year.

| (a) Name, address, and EIN of related organization | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Direct controlling entity | (e) Type of entity (C corp, S corp, or trust) | (f) Share of total income | (g) Share of end-of-year assets | (h) Percentage ownership | (i) Section 512(b)(13) controlled entity? | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Yes | No |
| AARP Financial Services Corporation - 52-1367607, 601 E Street, NW, Washington, DC 20049 | Real estate holding company | DE | AARP | C CORP | | 8,517,489. | 100% | | X |
| AARP Services, Inc. (consolidated) - 52-2141065, 650 F Street, NW, Washington, DC 20004 | Quality control and research | DE | AARP | C CORP | 142,616,115. | 88,226,448. | 100% | | X |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

532162 09-08-15    Schedule R (Form 990) 2015

84

Schedule R (Form 990) 2015    AARP                                              95-1985500    Page 3

**Part V**    Transactions With Related Organizations Complete if the organization answered "Yes" on Form 990, Part IV, line 34, 35b, or 36.

Note. Complete line 1 if any entity is listed in Parts II, III, or IV of this schedule.

| | | Yes | No |
|---|---|---|---|
| 1 During the tax year, did the organization engage in any of the following transactions with one or more related organizations listed in Parts II-IV? | | | |
| a Receipt of (i) interest, (ii) annuities, (iii) royalties, or (iv) rent from a controlled entity | 1a | | X |
| b Gift, grant, or capital contribution to related organization(s) | 1b | | X |
| c Gift, grant, or capital contribution from related organization(s) | 1c | | X |
| d Loans or loan guarantees to or for related organization(s) | 1d | | X |
| e Loans or loan guarantees by related organization(s) | 1e | | X |
| | | | |
| f Dividends from related organization(s) | 1f | | X |
| g Sale of assets to related organization(s) | 1g | | X |
| h Purchase of assets from related organization(s) | 1h | | X |
| i Exchange of assets with related organization(s) | 1i | | X |
| j Lease of facilities, equipment, or other assets to related organization(s) | 1j | | X |
| | | | |
| k Lease of facilities, equipment, or other assets from related organization(s) | 1k | | X |
| l Performance of services or membership or fundraising solicitations for related organization(s) | 1l | | X |
| m Performance of services or membership or fundraising solicitations by related organization(s) | 1m | | X |
| n Sharing of facilities, equipment, mailing lists, or other assets with related organization(s) | 1n | | X |
| o Sharing of paid employees with related organization(s) | 1o | | X |
| | | | |
| p Reimbursement paid to related organization(s) for expenses | 1p | | X |
| q Reimbursement paid by related organization(s) for expenses | 1q | | X |
| | | | |
| r Other transfer of cash or property to related organization(s) | 1r | | X |
| s Other transfer of cash or property from related organization(s) | 1s | | X |

2 If the answer to any of the above is "Yes," see the instructions for information on who must complete this line, including covered relationships and transaction thresholds.

| (a) Name of related organization | (b) Transaction type (a-s) | (c) Amount involved | (d) Method of determining amount involved |
|---|---|---|---|
| (1) AARP Foundation (cash contributions) | B | 19,270,001. | cash paid |
| AARP Foundation (subgrants for charitable (2) activities) | C | 5,105,055. | grant agreements |
| (3) AARP Foundation (bond standby agreement) | D | 25,000,000. | in the event of default |
| (4) AARP Foundation (in-kind shared services) | L | 22,042,225. | allocable costs incurred |
| (5) AARP Foundation (in-kind advertising) | L | 4,902,760. | publication space FMV |
| AARP Foundation (building (6) maintenance/telephone) | Q | 668,996. | costs incurred |

Schedule R (Form 990) 2015

Schedule R (Form 990)     AARP     95-1985500

**Part V**  Continuation of Transactions With Related Organizations (Schedule R (Form 990), Part V, line 2)

| (a) Name of other organization | (b) Transaction type (a-r) | (c) Amount involved | (d) Method of determining amount involved |
|---|---|---|---|
| (7) AARP Foundation (mailing list) | Q | 0. | see supplemental information |
| (8) AARP Foundation (shared employee reimbursement) | P | 293,539. | actual salaries for time reported |
| (9) AARP Foundation (shared employee reimbursement) | Q | 33,167. | actual salaries for time reported |
| (10) AARP Foundation ($15k national event and $25k annual fee line of credit) | S | 40,000. | cash paid |
| (11) AARP Foundation (worker's compensation insurance) | S | 1,381,363. | cash paid |
| (12) Legal Counsel for the Elderly (cash contributions) | B | 2,789,749. | cash paid |
| (13) Legal Counsel for the Elderly (in-kind contributions) | L | 2,742,344. | allocable costs incurred |
| (14) Legal Counsel for the Elderly (in-kind rent) | N | 619,223. | costs incurred |
| (15) Legal Counsel for the Elderly (telephone) | Q | 3,767. | costs incurred |
| (16) Legal Counsel for the Elderly (insurance) | S | 10,321. | cash paid |
| (17) AARP Experience Corps (cash contributions) | B | 542,251. | cash paid |
| (18) AARP Experience Corps (in-kind shared services) | L | 53,268. | allocable costs incurred |
| (19) AARP Experience Corps (telephone) | Q | 352. | costs incurred |
| (20) AARP Services, Inc. (advertising & sponsorship) | L | 8,034,990. | FMV |
| (21) AARP Services, Inc. (shared services) | Q | 16,828,845. | costs incurred |
| (22) AARP Services, Inc. | M | 88,576,359. | FMV |
| (23) AARP Services, Inc. (rent) | A | 3,135,309. | costs incurred |
| (24) AARP Services, Inc. (telephone, insurance, member event) | Q | 96,920. | FMV |

532225
04-01-15

Schedule R (Form 990)        AARP

95-1985500

**Part V** | Continuation of Transactions With Related Organizations (Schedule R (Form 990), Part V, line 2)

| (a) Name of other organization | (b) Transaction type (a-r) | (c) Amount involved | (d) Method of determining amount involved |
|---|---|---|---|
| (7) AARP Services, Inc. (reimburse for pension plan contribution) | S | 2,551,854. | portion of plan funding |
| (8) AARP Services, Inc. (reimburse for post retirement health benefit) | S | 356,422. | portion of plan funding |
| (9) AARP Services, Inc. (fixed assets) | R | 176,159. | NBV |
| (10) AARP Insurance Plan | S | 466,158,336. | see Schedule O |
| (11) | | | |
| (12) | | | |
| (13) | | | |
| (14) | | | |
| (15) | | | |
| (16) | | | |
| (17) | | | |
| (18) | | | |
| (19) | | | |
| (20) | | | |
| (21) | | | |
| (22) | | | |
| (23) | | | |
| (24) | | | |

532225
04-01-15

Schedule R (Form 990) 2015    **AARP**

95-1985500    Page **4**

**Part VI**    **Unrelated Organizations Taxable as a Partnership** Complete if the organization answered "Yes" on Form 990, Part IV, line 37.

Provide the following information for each entity taxed as a partnership through which the organization conducted more than five percent of its activities (measured by total assets or gross revenue) that was not a related organization. See instructions regarding exclusion for certain investment partnerships.

| (a) Name, address, and EIN of entity | (b) Primary activity | (c) Legal domicile (state or foreign country) | (d) Predominant income (related, unrelated, excluded from tax under sections 512-514) | (e) Are all partners sec. 501(c)(3) orgs.? | | (f) Share of total income | (g) Share of end-of-year assets | (h) Dispropor-tionate allocations? | | (i) Code V-UBI amount in box 20 of Schedule K-1 (Form 1065) | (j) General or managing partner? | | (k) Percentage ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Yes | No | | | Yes | No | | Yes | No | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

88

Schedule R (Form 990) 2015

**Part VII** | **Supplemental Information**

Provide additional information for responses to questions on Schedule R (see instructions)

Part I, Identification of Disregarded Entities:

Name of Disregarded Entity:

Life Reimagined LLC

Primary Activity: Assist people in transitioning their lives to reach

their personal goals

2015 DEPRECIATION AND AMORTIZATION REPORT

**Form 990 Page 10**

990

| Asset No | Description | Date Acquired | Method | Life | Line No | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Buildings | | | | | | | | | | | |
| | Terrell Place 650 F | | | | | | | | | | | |
| 62-3 | Building | 010305 | SL | 39.00 | 16 | 13209343. | | | 13209343. | 4403113. | | 440,311. |
| | Terrell Place 650 F | | | | | | | | | | | |
| 114-5 | Building | 010305 | SL | 39.00 | 16 | 13379427. | | | 13379427. | 4459809. | | 445,981. |
| | AARP Properties | | | | | | | | | | | |
| 15 | Building | 122000 | SL | 39.00 | 16 | 138329964 | | | 138329964 | 4726579. | | 4624296. |
| | Carson Place | | | | | | | | | | | |
| 17 | Building | 120506 | SL | 39.00 | 16 | 17861316. | | | 17861316. | 4835898. | | 572,980. |
| | * 990 Page 10 Total | | | | | | | | | | | |
| | Buildings | | | | | 182780050 | | 0. | 182780050 | 78425399. | 0. | 6083568. |
| | Furniture & Fixtures | | | | | | | | | | | |
| | Furniture and Equipment | | | | | | | | | | | |
| 1 | Building | 010106 | SL | 7.00 | 16 | 89364120. | | | 89364120. | 71825825. | | 6254644. |
| 3 | Improvements | 010106 | SL | 10.00 | 16 | 2067342. | | | 2067342. | 1907780. | | 159,561. |
| | Terrell Place 650 F | | | | | | | | | | | |
| 82-3 | Building Impro | 010106 | SL | 39.00 | 16 | 4994769. | | | 4994769. | 3258981. | | 499,061. |
| | Terrell Place 650 F | | | | | | | | | | | |
| 92-3 | Furniture & Eq | 010106 | SL | 7.00 | 16 | 31,691. | | | 31,691. | 31,691. | | 0. |
| | Terrell Place 650 F | | | | | | | | | | | |
| 124-5 | Building Impro | 010106 | SL | 10.00 | 16 | 4860841. | | | 4860841. | 4254160. | | 485,344. |
| | AARP Properties | | | | | | | | | | | |
| 13 | Furniture & Equipme | 010105 | SL | 7.00 | 16 | 4333864. | | | 4333864. | 1651770. | | 370,816. |
| | AARP Properties | | | | | | | | | | | |
| 16 | Building Improvemen | 010106 | SL | 10.00 | 16 | 28686853. | | | 28686853. | 15934520. | | 2648798. |
| | Carson Place | | | | | | | | | | | |
| 20 | Building Improvemen | 120108 | SL | 10.00 | 16 | 7193412. | | | 7193412. | 374,896. | | 324,264. |
| | Carson Place | | | | | | | | | | | |
| 21 | Furniture & Equipme | 120108 | SL | 7.00 | 16 | 71,631. | | | 71,631. | 40,485. | | 7,161. |
| | * 990 Page 10 Total | | | | | | | | | | | |
| | Furniture & Fixtur | | | | | 141604523 | | 0. | 141604523 | 99280108. | 0. | 10749649. |
| | Land | | | | | | | | | | | |

529102
04 01 15

(D) - Asset disposed

89.1

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2015 DEPRECIATION AND AMORTIZATION REPORT**
**Form 990 Page 10**

990

| Asset No. | Description | Date Acquired | Method | Life | Line No | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72-3 | Terrell Place 650 F Land | 010305 | L | 39.00 | 16 | 3302336. | | | 3302336. | | | 0. |
| 104-5 | Terrell Place 650 F Land | 010305 | L | 39.00 | 16 | 3344857. | | | 3344857. | | | 0. |
| 14 | AARP Properties Land | 122000 | L | 39.00 | | 35405471. | | | 35405471. | | | 0. |
| 19 | Carson Place Land | 120506 | L | 39.00 | | 4433600. | | | 4433600. | | | 0. |
| | * 990 Page 10 Total Land | | | | | 46486264. | | 0. | 46486264. | 0. | 0. | 0. |
| 2 | Management and General Leasehold Improvements | 010106 | SL | 10.00 | 16 | 7441148. | | | 7441148. | 5076882. | | 705,763. |
| 4 | Vehicles | 010106 | SL | 5.00 | 16 | 167,335. | | | 167,335. | 167,335. | | |
| 5 | Software Development Costs | 010106 | SL | 3.00 | 16 | 163563966 | | | 163563966 | 67946689. | | 23422479. |
| 26 | Debt Issuance Costs | 122000 | | 360M | 43 | 1585368. | | | 1585368. | 722,452. | | 52,830. |
| 27 | AARP PROPERTIES LEASEHOLD IMPROVEME | 120112 | SL | 10.00 | 16 | 896,149. | | | 896,149. | 32,270. | | 29,844. |
| 28 | AARP LRI Computer Software | 030114 | SL | 3.00 | 16 | 23194667. | | | 23194667. | 3033992. | | 5688379. |
| 29 | AARP LRI Leasehold Improvements | 010115 | SL | 10.00 | 16 | 2397597. | | | 2397597. | | | 59,940. |
| | * 990 Page 10 Total Management and Gen | | | | | 199246230 | | 0. | 199246230 | 76979620. | 0. | 29959235. |
| | * Grand Total 990 Page 10 Depr & Amor | | | | | 570117067 | | 0. | 570117067 | 254685127 | 0. | 46792452. |

(D) - Asset disposed

89.2

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

529102
04-01-15

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

## Depreciation and Amortization
### (Including Information on Listed Property)    990

▶ Attach to your tax return.

▶ **Information about Form 4562 and its separate instructions is at** *www.irs.gov/form4562.*

OMB No. 1545-0172

**2015**

Attachment
Sequence No. **179**

Name(s) shown on return: **AARP**

Business or activity to which this form relates: **Form 990 Page 10**

Identifying number: **95-1985500**

| **Part I** | **Election To Expense Certain Property Under Section 179**  Note: If you have any listed property, complete Part V before you complete Part I. | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | **Special Depreciation Allowance and Other Depreciation (Do not include listed property.)** | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 46,739,622. |

| **Part III** | **MACRS Depreciation (Do not include listed property.) (See instructions.)** | | |
|---|---|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ... ▶ ☐ | | |

**Section B - Assets Placed in Service During 2015 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | | | | | |
| c | 7-year property | | | | | | |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 40-year | / | | 40 yrs. | MM | S/L | |

| **Part IV** | **Summary (See instructions.)** | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 46,739,622. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

516251
12-28-15    LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2015)

11441018 135671 AARPRETNAL      2015.02071 AARP                    AARPRETN1

Form 4562 (2015)   AARP                                                    95-1985500   Page 2

**Part V**  Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)
Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a  Do you have evidence to support the business/investment use claimed?  ☐ Yes  ☐ No  24b If "Yes," is the evidence written?  ☐ Yes  ☐ No

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date<br>placed in<br>service | (c)<br>Business/<br>investment<br>use percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle | | (b)<br>Vehicle | | (c)<br>Vehicle | | (d)<br>Vehicle | | (e)<br>Vehicle | | (f)<br>Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI**  Amortization

| (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or percentage | (f)<br>Amortization<br>for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2015 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2015 tax year | | | | 43 | 52,830. |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | 52,830. |

516252 12-28-15                                                                          Form 4562 (2015)

11441019 135671 AARPRETNAL    2015.02071 AARP                    AARPRTN1

## STATEMENT

**AARP**
**EIN: 95-1985500**
**2015 AMENDED FORM 990**

The 2015 AARP Form 990, Return of Organization Exempt from Income Tax, is being amended to properly categorize investment income and expenses that were originally reported as unrealized gain or loss.  This Form 990 is also being amended because AARP inadvertently failed to include Forms 926, Return by a U.S. Transferor of Property to a Foreign Corporation, in its originally filed return.

AARP's failure to timely file Forms 926 was not due to any willful neglect, but was instead the result of an inadvertent oversight in the very complex area of tax issues related to overseas investments.  Despite using ordinary care and prudence in preparing its returns, AARP was not initially aware that it was required as an exempt organization to file the disclosures even though the amounts are not taxable.  AARP had diligently consulted with counsel on whether the amounts were taxable but was not aware of the filing requirement.  As soon as AARP became aware of its filing requirement, it immediately began the process of having the disclosures prepared by outside tax experts.  AARP strives to file complete and accurate.

AARP filed for an extension to file its 2015 Form 990.  The extended due date is November 15, 2016 and AARP not only filed its original Form 990 prior to this date but also is filing the amended Form 990 and Forms 926 prior to the extended due date of November 15, 2016.  Additionally, as noted, there is no additional tax owed by AARP, so there is no adverse tax consequence to the federal treasury.  Moreover, the fact that this filing did not involve an under-reporting of tax further shows that AARP's mistake was inadvertent – AARP had no tax avoidance motive. Therefore, AARP should not be subject to penalties for this inadvertent mistake.

In summary, for all of the reasons stated above, AARP believes that reasonable cause exists for the late filing of the 2015 Forms 926, and that the untimely filing was not due to willful neglect.